# EXHIBIT A

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| MICHAEL COURTNEY and WASHTENAW COUNTY EMPLOYEES RETIREMENT SYSTEM, Individually and On Behalf of All Other Persons Similarly Situated, Individually and on Behalf of All Others Similarly Situated, | CIVIL ACTION NO. 1:13-CV-10686-WGY |
| | CLASS ACTION |
| | JURY TRIAL DEMANDED |
| Plaintiffs, | |
| vs. | |
| AVID TECHNOLOGY, INC., LOUIS HERNANDEZ, GARY G. GREENFIELD, KENNETH A. SEXTON; and ERNST & YOUNG, LLP, | |
| Defendants. | |

REPORT ON MARKET EFFICIENCY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

September 15, 2014

**TABLE OF CONTENTS**

SCOPE OF PROJECT AND REPORT ...................................................................... 1

CREDENTIALS ...................................................................................................... 1

CONCLUSIONS...................................................................................................... 3

FACTUAL BACKGROUND.................................................................................... 4

   About the Company ............................................................................................ 4

   Plaintiffs' Allegations ........................................................................................ 6

EFFICIENT MARKET DEFINED............................................................................ 6

   The *Cammer* Factors......................................................................................... 8

   The *Krogman* Factors ....................................................................................... 9

EFFICIENCY OF THE MARKET FOR AVID COMMON STOCK ....................... 10

   Trading Volume ............................................................................................... 10

   Analyst Coverage and Other Avenues of Information Dissemination ................ 11

      Analyst Coverage........................................................................................ 11

      Institutional Ownership and Buy-Side Analysis............................................ 12

   Market Makers and Listing on the NASDAQ National Market System ............. 13

   S-3 Registration Eligibility .............................................................................. 14

      Float ........................................................................................................... 15

      Financial Filings.......................................................................................... 15

   *Krogman* Factors............................................................................................ 16

      Market Capitalization.................................................................................. 16

      Float ........................................................................................................... 16

      Bid-Ask Spread........................................................................................... 16

EMPIRICAL EVIDENCE OF AVID COMMON STOCK MARKET EFFICIENCY ..... 17

   Event Study Tests of Market Efficiency............................................................ 18

   Discussion of A Caveat about Non-Significant Stock Price Movements............. 19

   Empirical Tests Conducted on Earnings Announcement Events Throughout Class Period .... 20

      Isolating the Impact of Company-Specific Information .................................. 22

      *t*-Test ........................................................................................................ 25

      Analysis of Price Movements on Earnings and Guidance Dates...................... 25

      F-Test and Ansari-Bradley Test Conducted on Earnings and Guidance Announcement Events............................................................................................... 26

         F-Test ...................................................................................................... 27

         Ansari-Bradley Test ................................................................................. 28

Empirical Tests Conducted on Revenue Recognition-Related Events ..................................... 28

    Selection of Revenue Recognition-Related Events ............................................................. 29

    Other Potential Revenue Recognition-Related Dates Considered ....................................... 30

    Event Study Results:  23 October 2009 ............................................................................. 31

    Event Study Results:  10 November 2009 .......................................................................... 32

    Event Study Results:  17 November 2009 .......................................................................... 33

    Event Study Results:  25 February 2013 ............................................................................ 34

    Event Study Results:  19 March 2013 ................................................................................ 35

    Revenue Recognition-Related Disclosure Event Study Summary ...................................... 35

SUMMARY ............................................................................................................................ 36

LIMITING FACTORS AND OTHER ASSUMPTIONS ........................................................... 37

APPENDIX-1:  LOGARITHMIC RETURNS ......................................................................... 38

APPENDIX-2:  RELEVANCE OF REVENUE AND EARNINGS RECOGNITION ................ 39

    Financial Principles ......................................................................................................... 39

    Company Statements ........................................................................................................ 40

    Analyst Commentary ........................................................................................................ 42

## SCOPE OF PROJECT AND REPORT

1. I was asked by Pomerantz LLP, counsel for the Plaintiffs, to determine whether the common stock of Avid Technology Inc. ("Avid" or the "Company") traded in an efficient market during the Class Period, 23 October 2008 to 20 March 2013.

2. Toward this end, I analyzed the market for Avid stock and its price behavior, focusing on the factors that are generally accepted to be indicative of market efficiency for publicly traded securities. I examined Company press releases, conference call transcripts, equity analyst reports, news articles, SEC filings, the security prices, trading volume, performance of the overall market, and performance of Avid's peers, as well as other pertinent data and documents. I also reviewed the Class Action Complaint filed 16 September 2013 ("Complaint"), and considered the allegations therein.[1]

3. Exhibit-1 lists the documents I reviewed and relied upon in the course of this engagement.

4. This report presents my methodology, findings, and conclusions.

5. I understand that discovery is ongoing in this case. I reserve the right, in my sole discretion, to make any corrections or additions to my report, and to modify my opinion, should any new or additional evidence become available.

## CREDENTIALS

6. I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7. I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8. At Babson College I have taught undergraduate and MBA level courses in Valuation, Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

---

[1] I also reviewed the Memorandum and Order, dated 27 June 2014.

9.  At Babson College, I have held the Chair in Applied Investments and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10. Prior to my joining the faculty at Babson College, I taught finance at Boston University. Previously, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States.

11. I have published extensively in the field of finance.  My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, and *Primus*.  I am the author of *Finance and Accounting for Project Management*, published by the American Management Association.  I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management.  I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research.  Co-authored papers of mine have been presented at the Eastern Finance Association meetings and the Midwestern Finance Association meetings. A list of all the publications I authored in the previous ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12. I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing.  I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13. I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the Boston Security Analysts Society, where I have served as

a member of the education committee and ethics subcommittee.  I served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14. The CFA designation is the premier credential for financial analysts worldwide.  In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards.  For over ten years I taught in the Boston University CFA Review Program and the Boston Security Analysts Society CFA Review Program – two of the leading review programs that prepared candidates for the CFA exams.  In both of these programs I taught candidates at the most advanced level.

15. In addition to my teaching, research, CFA, and academic community responsibilities, I practice extensively as a financial consultant.  Past and present clients include the United States Securities and Exchange Commission, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers.  As a financial consultant, I have conducted analyses and presented opinions related to markets, valuation, and damages in over 50 cases.  Exhibit-3 lists my prior testimony appearances over the past four years.

16. I am the president and founder of the consulting firm Crowninshield Financial Research, which receives compensation for the work performed by me and the analysts who assist me on this case. My firm is being compensated at a rate of $715 per hour for my work, and my compensation is neither contingent on my findings nor on the outcome of this matter.


## CONCLUSIONS

17. During the Class Period the market for Avid common stock satisfied the factors enunciated in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) ("the *Cammer* factors") and *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) ("the *Krogman* factors") which, consistent with financial economic principles and empirical research, indicate market efficiency.

18. Statistical tests indicate that there was a cause and effect relationship between the release of new material information and movements in Avid's common stock price, which not only indicates market efficiency, but demonstrates the essence of market efficiency.

19.   The event study conducted on five revenue recognition-related disclosure dates shows that information related to the substance of Plaintiffs' allegations significantly impacted Avid's stock price.

20.   Based on the foregoing, I conclude Avid common stock traded in an efficient market over the course of the Class Period.

## FACTUAL BACKGROUND

### About the Company

21.   Throughout the Class Period, Avid was a technology company that provided "digital media content-creation products and solutions for audio, film, video, and broadcast professionals, as well as artists and creative enthusiasts."[2]  The Company provided "a broad range of software and hardware products and solutions, as well as service offerings, to address the diverse needs, skills and sophistication levels" found within their three market segments: Media Enterprises, Professionals and Post, and Creative Enthusiasts.[3]  Describing its customer service and support offerings, the Company stated:

> "Depending on the solution, customers may choose from a variety of support offerings, including telephone and online technical support, on-site assistance, hardware replacement and extended warranty, and software upgrades."
> **Avid Technology, Inc. Form 10-K for the Fiscal Year Ended 31 December 2011, filed 29 February 2012, p. 6.**

22.   The Company stated its policies with regard to recognition of revenue from post-contractual services (PCS) as follows:

> "For software products, if elements are undelivered at the time of product shipment and provided that we have VSOE [vendor-specific objective evidence] of fair value for the undelivered elements, we defer the fair value of the specified upgrade, product or enhancement and recognize those revenues only upon later delivery or at the time at which the

---

[2] Avid Technology, Inc. Form 10-K for the Fiscal Year Ended 31 December 2011, filed 29 February 2012, pp. 1-2.
[3] Avid Technology, Inc. Form 10-K for the Fiscal Year Ended 31 December 2011, filed 29 February 2012, pp. 1-2.

> remaining contractual terms relating to the elements have been satisfied. If
> we cannot establish VSOE for each undelivered element, all revenue is
> deferred until all elements are delivered … ."
> **Avid Technology, Inc. Form 10-K for the Fiscal Year Ended 31 December 2011,
> filed 29 February 2012, p. 26.**

23. For the fiscal years ended 31 December 2010 and 31 December 2011, the Company reported net revenues of $678.52 million and $677.94 million respectively, of which 82.5% were from sales of audio and video products and 17.5% from services in 2010, and 80.6% were from sales of audio and video products and 19.4% from services in 2011.[4]

24. For 2010 and 2011, the Company reported net losses of $36.95 million and $23.79 million, respectively.[5]

25. Avid's peak share closing price during the Class Period was $23.00 per share on 17 February 2011, according to share price data obtained from the Center for Research in Security Prices ("CRSP"). As of 21 March 2013, the first trading day after the end of the Class Period, the stock price had fallen to $6.82 per share, representing a decline of 70.35% from the Class Period high.

26. During the Class Period, Avid's market capitalization (the aggregate value of all outstanding common shares) peaked at $877.14 million on 17 February 2011.[6]  By the close of trading on 21 March 2013, the first trading day after the end of the Class Period, the Company's market capitalization had fallen to $265.47 million.

27. Avid's average market capitalization of $458.56 million during the Class Period ranked the Company in the 4th decile by size among companies whose stock is traded on American stock exchanges[7] – meaning that Avid was larger than at least 60% of all other publicly-traded companies in the United States.

28. Throughout the Class Period, Avid common stock was listed and traded on the NASDAQ under the symbol AVID.

---

[4] Avid Technology, Inc. Form 10-K for the Fiscal Year Ended 31 December 2011, filed 29 February 2012, p. 2 and p. 51.
[5] Avid Technology, Inc. Form 10-K for the Fiscal Year Ended 31 December 2011, filed 29 February 2012, p. 2 and p. 51.
[6] Shares outstanding data obtained from Company SEC filings.
[7] Using averaged month-end data from CRSP between 31 October 2008 and 28 February 2013, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, and NASDAQ, while the 10th decile contains the smallest 10%.

**Plaintiffs' Allegations**

29.   Plaintiffs allege that throughout the Class Period:

> "Avid improperly recognized revenues it generated from various software
> updates, which include, among other things enhancements, bug fixes and
> compatibility extensions (collectively, 'Software Updates') … by
> recognizing said revenues immediately upon the commencement of a
> licensing agreement with a customer, as opposed to ratably over the term
> of the contract, as unambiguously provided by Generally Accepted
> Accounting Principles ('GAAP'). The Company recognized such revenue
> for the purpose of inflating its financial results, and such recognition
> violated both GAAP and the Company's own stated policy, which was to
> 'defer[ ]the fair value of the specified upgrade, product or enhancement
> and recognizes those revenues only upon later delivery.'"
> **Complaint, ¶3 and ¶4.**

## EFFICIENT MARKET DEFINED

30.   The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the 1989 *Cammer*

   *v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency and is

   consistent with the definition generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of
> reliance in the case of securities traded in 'efficient markets' (*i.e.*, markets
> which are so active and followed that material information disclosed by a
> company is expected to be reflected in the stock price)."
> ***Cammer*** **Opinion, 711 F. Supp. 1264, 1273 (D.N.J. 1989) (parentheses as in original).**

31.   Judge Lechner also cited the definitions offered by commentators Alan R. Bromberg and Lewis

   D. Lowenfels, and by finance professor Eugene Fama:

> "An efficient market is one which rapidly reflects new information in
> price."
> **Bromberg and Lowenfels, cited in *Cammer*, 711 F. Supp. at p. 1276.**

> "A market in which prices always 'fully reflect' available information is
> called 'efficient.'"
> **"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene
> Fama, *Journal of Finance*, 1970, cited in *Cammer*, 711 F. Supp. at p. 1280.**

32.    The Supreme Court in the *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…"
> **Basic, 108 S. Ct. 978, 988-89 (1988) (quoted in *Cammer*, 711 F. Supp. at p. 1276).**

33.    The recent *Amgen* decision defined market efficiency similarly:

> "The fraud-on-the-market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company;"
> **Amgen Inc., et al. v. Connecticut Retirement Plans, 133 S. Ct. 1184, 1190 (2013).**

34.    In its recent *Halliburton II* decision the Supreme Court addressed the cause and effect relationship at the center of market efficiency thusly:

> "Even the foremost critics of the efficient-capital markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the . . . price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> **Halliburton Co. Et Al. v. Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc., 573 U. S. 10 (2014). (slip op., at 10-11) (emphasis in original; internal citation omitted).**

35.    An efficient market, as defined by *Cammer*, *Basic*, *Amgen*, Bromberg and Lowenfels, and Fama, is a market in which available information is rapidly incorporated into the prices of securities such that the trading price reflects all available information. As these cases and *Halliburton II* recognized, market efficiency is relevant to a securities case as it addresses the question of whether false information (*e.g.*, in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold, and which therefore were relied upon.

**The *Cammer* Factors**

36.   The *Cammer* opinion lays out five factors that would suggest the market for a security is
efficient.   As described below, economic rationales support each factor as an indicator of market
efficiency.   The five factors are: 1) trading volume, 2) coverage by securities analysts, 3) number
of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security
price reacts to material information.

37.   Empirical research has confirmed that volume, number of market makers, and analyst coverage
are indicative of market efficiency:

> "Consistent with the efficiency indicators used recently by the courts, the
> inefficient firms have lower mean trading volume, fewer market makers,
> lower analyst following, and lower institutional ownership (number and
> percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stock
> Efficiency," by Brad M. Barber, Paul A. Griffin, and Baruch Lev, *Journal of
> Corporation Law*, 1994, p. 302.**

38.   Barber, *et al.*, also found that high institutional ownership was indicative of market efficiency.

39.   With respect to the empirical factor, Barber, *et al.* used empirical tests as the standard for market
efficiency by which to judge the significance of the other variables.   Consequently, they
acknowledge the importance of the empirical factor.

40.   Consistent with financial economic theory and empirical research, the language used by the
*Cammer* Court describes the factors not as five ***necessary*** factors, but rather as indicative of the
degree to which the security market is expected to be efficient:

> "There are several different characteristics pertaining to the markets for
> individual stocks which are probative of the degree to which the purchase
> price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. at p. 1283.**

41.   The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an
> inference that Coated Sales traded in an efficient market.   It is useful to set
> forth an explanation of how the existence of such facts would cause the

understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra, 806 F.2d at 1160.*"
***Cammer*, 711 F. Supp. at pp. 1285-86 (footnote omitted).**

"First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares."
***Cammer*, 711 F. Supp. at p. 1286.**

"Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
***Cammer*, 711 F. Supp. at p. 1286.**

"Third, it could be alleged the stock had numerous market makers."
***Cammer*, 711 F. Supp. at p. 1286.**

"Fourth, as discussed it would be helpful to allege the Company was entitled to file an S-3 Registration in connection with public offerings…"
***Cammer*, 711 F. Supp. at p. 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
***Cammer*, 711 F. Supp. at p. 1287.**

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
***Cammer*, 711 F. Supp. at p. 1291.**

## The *Krogman* Factors

42.  In addition to the five Cammer factors that indicate market efficiency, the district court in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001), and the Fifth Circuit Court of Appeals in *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005), concluded three additional factors were also indicative of market efficiency.

43.  These additional factors, the Krogman factors, are: 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

44. Market capitalization is the total value of all outstanding shares.  It equals the number of shares outstanding times the price per share.  Reasonably, the larger the market capitalization, the more prominent and well known the company will be.  Larger companies tend to attract more analyst and news media coverage, and gain the attention of greater numbers of investors, including very large institutional investors.  All of these characteristics, which accompany a large market capitalization, promote market efficiency.

45. The stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities.  It is generally the number of shares available for trading by outside investors in the open market.  Float is highly correlated with market capitalization, but it focuses on the shares available for trading rather than all outstanding shares.  Stocks with large levels of float tend to trade more actively, attract more analyst and news media coverage, and garner the attention of greater numbers of investors, including large institutional investors.  All of these characteristics, which accompany a high float level, promote market efficiency.

46. The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale.  If a security is actively traded and information about the security is readily available, the bid-ask spread will tend to be narrow.  Moreover, a narrow bid-ask spread makes trading in the security less costly for investors, and thereby tends to attract greater interest, greater coverage, and greater volume, which in turn are factors that are generally considered to promote market efficiency.

## EFFICIENCY OF THE MARKET FOR AVID COMMON STOCK

47. To assess whether the market for Avid common stock was an efficient market, I analyzed the market for, and behavior of, Avid common stock, focusing on factors that are generally accepted to be indicative of market efficiency for a publicly traded security.

### Trading Volume

48. Throughout the Class Period, Avid's common stock traded regularly and actively.  On average, 204,527 shares changed hands daily.  On one day during the Class Period, 22 July 2011, 2.11 million shares traded.  Avid common stock trading data is presented in Exhibit-4.

49. In addition to average daily trading volume, another volume metric to consider in determining market efficiency is the percentage of outstanding shares that turn over each week.  During the

Class Period, the average weekly trading volume was 1.02 million shares, or 2.68% of shares outstanding.[8] This level of trading activity is above levels accepted by courts as being indicative of market efficiency for common stocks.[9] In the case of the common stock of Coated Sales, Inc., the *Cammer* Court cited the conclusion of Alan R. Bromberg and Lewis D. Lowenfels that "weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[10] Trading volume for Avid common stock during the Class Period was above the threshold for a strong presumption of market efficiency.

50.  Both in terms of average daily trading volume and also on the basis of the percentage of outstanding shares traded weekly, the market for Avid common stock was active. Consistent with the *Cammer* opinion and economic theory and empirical research, the active trading volume in Avid common stock is strong evidence of the efficiency of the market for Avid common stock over the course of the Class Period.

**Analyst Coverage and Other Avenues of Information Dissemination**

Analyst Coverage

51.  Securities analysts disseminate and interpret information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. These functions promote market efficiency.

52.  Avid was the subject of broad analyst coverage throughout the Class Period. I obtained analyst reports on Avid from the Thomson Research database published during the Class Period by nine different firms: Canaccord Genuity, D.A. Davidson & Company, Dougherty & Company, ICD Research, JPMorgan, Maxim Group, National Securities Corporation, Piper Jaffray, and Wedge Partners.

---

[8] Estimated by dividing the average daily volume by the average number of shares outstanding, times 5 (the number of trading days in a typical week).
[9] *Cammer*, 711 F. Supp. at p. 1286.
[10] *Ibid.*, at p. 1293.

53. Transcripts of Avid's conference calls conducted during the Class Period reveal that at least five additional analysts followed Avid: Baird, Kennedy Capital, Needham & Company, Pacific Crest Securities, and Soleil Securities.

54. In addition, the transcripts show that the following eight investment management firms participated in the conference calls and were therefore covering Avid: Arsenio Capital Management, Avian Securities, Connected Capital, Emancipation Capital, Green Street Advisors, Iridian Asset Management, Metro West Capital Management, and Vestor Capital Corporation.

55. Consequently, at least 22 different firms covered Avid during the Class Period.

56. Consistent with the *Cammer* opinion and financial economic principles, the coverage of Avid by professional securities analysts is evidence of the efficiency of the market for Avid common stock during the Class Period.

Institutional Ownership and Buy-Side Analysis

57. Vickers Stock Research Corporation ("Vickers") provides data on institutional ownership of Avid common stock. The data is compiled from the 13-F filings that major investment institutions are required to submit to the SEC. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million. Large investment firms generally employ financial analysts who conduct their own research on the stocks they buy. According to Vickers data, at least 243 major institutions owned Avid common stock during the Class Period. [11]

58. According to Vickers data, on the quarterly 13-F reporting dates during the Class Period, institutions owned between 32.86 million shares and 38.17 million shares of Avid stock, accounting for between 82.25% and 93.53% of Avid's total shares outstanding. [12]

---

[11] At least 243 institutions held Avid common stock according to filings that reported holdings as of 31 December 2008, 31 March 2009, 30 June 2009, 30 September 2009, 31 December 2009, 31 March 2010, 30 June 2010, 30 September 2010, 31 December 2010, 31 March 2011, 30 June 2011, 30 September 2011, 31 December 2011, 31 March 2012, 30 June 2012, 30 September 2012, and 31 December 2012. Additional Institutions may have held Avid common stock during the Class Period, though not on the quarterly reporting dates.

[12] Vickers and Company SEC filings. Daily short interest was added to daily shares outstanding to calculate percent ownership.

59.   Avid was not an obscure company, escaping the notice of analysts and investors.  Rather, the
      Company was large, well known, widely covered, and widely held.  These facts strongly support
      a finding that the market for Avid common stock was an efficient market during the Class
      Period.

### Market Makers and Listing on the NASDAQ National Market System

60.   The number of market makers is one of the factors the *Cammer* Court determined indicates
      market efficiency.  The subject company in the *Cammer* case, Coated Sales, Inc., was listed on
      the NASDAQ, an over-the-counter market consisting of multiple competing market makers,
      using electronic systems to make quotes and effect trades.[13]  Market makers are financial
      intermediaries who trade in a particular security, standing ready to buy and sell with investors
      and other market makers.  A large number of market makers implies that many market
      participants are trading that particular stock, which generally provides a high degree of liquidity
      and a narrower bid-ask spread. With a large number of market makers it is generally easy for
      investors to execute trades in a timely fashion and with reasonable transaction costs.

61.   The Cammer Court's understanding that the market-making infrastructure of a stock market is
      indicative of its efficiency, or lack thereof, makes the fact that Avid common stock traded on the
      NASDAQ National Market System, one of the most renowned, most liquid, and most efficient
      forums for trading stocks in the world, highly relevant.

62.   In fact, citing Bromberg and Lowenfels, the Cammer Court explicitly acknowledged the
      importance of a NASDAQ listing and the implications of such a listing for market efficiency.

> "We think that, at a minimum, there should be a presumption – probably
> conditional for class determination – that certain markets are developed
> and efficient for virtually all the securities traded there:  the New York and
> American Stock Exchanges, the Chicago Board Options Exchange and the
> NASDAQ National Market System."
> ***Cammer*, 711 F. Supp. at 1292 (quoting Bromberg and Lowenfels, *Securities Fraud
> and Commodities Fraud*, §8.6, 1988).**

---

[13] Since 1 August 2006, NASDAQ has operated as a registered stock exchange, continuing to use the market maker
structure and electronic trading systems (The Nasdaq Stock Market, Inc., Form 10-K for the Fiscal Year Ended 31
December 2006, filed 28 February 2007, p. 6).

63. According to Bloomberg, there were at least 257 market makers for Avid common stock during the Class Period.

64. The facts that Avid traded on the NASDAQ and had 257 market makers are compelling evidence that Avid common stock traded in an efficient market throughout the Class Period.

### S-3 Registration Eligibility

65. A company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value. At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months, and had outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares. Since 1992 the rules have required 12 months of filings and $75 million of float.

66. The *Cammer* court noted that S-3 eligibility is indicative of market efficiency because the filing requirement ensured that financial data was available to market participants, and the size and volume requirements indicated that many market participants would have examined the information.

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> **Cammer Opinion, 711 F. Supp. at pp. 1284-1285.**

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> **Cammer Opinion, 711 F. Supp. at p. 1285.**

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
> **Cammer Opinion, 711 F. Supp. at p. 1287.**

Float

67. A company's float is the number or value of shares that can potentially trade freely in the marketplace. It is generally defined as the number or value of outstanding shares, minus insider holdings and shares owned by affiliated corporate entities.[14]

68. Avid's common stock float averaged $362.56 million during the Class Period, far exceeding the level required for S-3 registration.[15]  During the Class Period, float ranged between $177.34 million and $664.75 million, always exceeding the minimum requirement for S-3 registration.

Financial Filings

69. The Company regularly filed financial reports with the SEC during the Class Period.

70. At the end of the Class Period, however, Avid announced that it would have to delay its 10-K filing for the fiscal year ended 31 December 2012, until the Company was able to complete its review of how it accounted for "numerous transactions and Software Updates."[16]  Despite meeting the minimum float requirements for S-3 registration, the Company was ineligible for S-3 registration on account of their inability to file form 10-K for the fiscal year ended 31 December 2012 – which Company action is one of the central issues in this case.

71. Until the Company stopped filing financial reports, the financial information in the SEC filings, supplemented by information provided by analysts and news coverage, provided investors with access to financial information about the company on a continuous basis.  Subsequently, the market was apprised of the Company's performance and actions, including its failure to submit SEC filings, by news coverage, and Company updates and announcements.

72. To the extent that S-3 registration eligibility indicates company characteristics associated with market efficiency (i.e. characteristics of size, transparency, and the availability of relevant financial information), the Company possessed those characteristics throughout the Class Period, with the exception of the period near the end of the Class Period, when there was a filing delinquency that is among the bases for the claims in this case.

---

[14] For a discussion of the generally accepted definitions of shares outstanding and float, see "Float Adjustment Methodology," *Standard & Poor's,* August 2006.
[15] Float value is computed using closing prices obtained from CRSP. Stock data is obtained from SEC filings. According to Proxy Statements filed 7 April 2008, 17 April 2009, 25 March 2010, 21 April 2011, and 30 March 2012, insiders held 7,439,079, 9,708,014, 9,234,372, 9,368,866, and 949,207 shares as of 25 March 2008, 2 April 2009, 10 March 2010, 11 April 2011, and 19 March 2012, respectively.
[16] Avid Technology, Inc. Form 10-K/NT, filed 19 March 2013.

### ***Krogman* Factors**

73.　In addition to evaluating market efficiency using the *Cammer* factors, I also examined Avid common stock and its market with respect to the three additional *Krogman* factors.

Market Capitalization

74.　During the Class Period, Avid's market capitalization averaged $458.56 million. Compared to the average market capitalizations of other companies over the course of the Class Period, the Company's average market capitalization during the Class Period ranked it in the 4th decile of U.S. companies – meaning that Avid's average was larger than at least 60% of all other publicly-traded companies in the U.S.[17]

75.　Consistent with the *Krogman* Court opinion, Avid's sizeable market capitalization during the Class Period is further evidence of the efficiency of the market for its stock.

Float

76.　As discussed above in relation to Avid's S-3 eligibility, Avid common stock float averaged $362.56 million during the Class Period. Therefore, on average during the Class Period, Avid's float was larger than even the total market capitalization of at least 50% of all other publicly-traded companies in the U.S.[18] The magnitude of Avid's float is indicative of market efficiency.

77.　Float can be analyzed as a percentage of total shares outstanding, as well as in terms of dollar value.　On average during the Class Period, there were 30.80 million shares in the float and 38.10 million shares outstanding, resulting in an average float of 80.75% of shares outstanding.　This high float percentage is indicative of the efficiency of the market for Avid stock.

Bid-Ask Spread

78.　I obtained data on daily closing bid and ask quotes for Avid stock from CRSP.

79.　I measured the percentage bid-ask spread as the difference between the bid and ask quotes, divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.　Exhibit-4 presents Avid's bid-ask spread data.

---

[17] Using averaged month-end data from CRSP between 31 October 2008 and 28 February 2013, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, and NASDAQ, while the 10th decile contains the smallest 10%.

[18] Using averaged month-end data from CRSP between 31 October 2008 and 28 February 2013.

80.  The average bid-ask spread for Avid stock over the course of the Class Period was 0.15%.

81.  By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 1.07%. Avid's bid-ask spreads were therefore narrower than the mean level among all other CRSP stocks – which comprises all stocks traded on the NYSE, Amex, and NASDAQ exchanges.

82.  In dollar terms, Avid's bid-ask spread during the Class Period averaged $0.02 per share. For all stocks in the CRSP database, the average bid-ask spread was $0.11.

83.  The average bid-ask spread in the market for Avid stock over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly-traded stocks in the U.S. Avid's narrow bid-ask spread supports a conclusion of market efficiency.

## EMPIRICAL EVIDENCE OF AVID COMMON STOCK MARKET EFFICIENCY

84.  Of the five *Cammer* factors, the empirical factor was cited by the *Cammer C*ourt as "one of the most convincing ways to demonstrate efficiency":

> "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
> **Cammer, 711 F. Supp. at p. 1291.**

85.  The special importance the *Cammer* Court placed on the empirical factor is justified by economic principles, as the empirical factor focuses on the essence of market efficiency whereas the other four factors are indicators that generally signal market efficiency.

86.  I conducted two sets of empirical tests of the efficiency of the market for Avid common stock. The first set of tests examines collectively a broad set of events that occurred throughout the Class Period – all earnings and guidance announcements. These tests address whether Avid common stock exhibited market efficiency over the course of the Class Period by examining whether the common stock responded to the increased flow of information that generally transpires on earnings and guidance announcement dates.

87.  I examined earnings and guidance announcements using *t*-tests for significance of the stock price movements, and analyzed the results collectively in comparison to all other days in the Class Period using a binomial test, and F-test and Ansari-Bradley volatility tests. These tests compare the behavior of the Avid common stock price on the selected information event dates collectively

to the behavior of the stock price on all other dates in the Class Period, to determine whether the stock price reacts to event date information, which is the defining characteristic of market efficiency. A consistent pattern of the stock price moving more on days on which there is a greater flow of new information than on all other more typical days, indicates market efficiency.

88. The second set of empirical tests investigates whether Avid stock was efficient specifically with respect to information related to Plaintiffs' allegations. This set of tests consists of event studies focused on revenue recognition-related disclosure events. Significant and appropriate reactions to disclosures of information that are the subject of Plaintiffs' allegations indicate market efficiency with respect to the information at issue in this case, and determines whether that information had impacted the trading prices of Avid stock.

**Event Study Tests of Market Efficiency**

89. The event study is the paramount tool for testing market efficiency, as renowned financial economist and Nobel laureate Eugene Fama attests:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies give a clear picture of the speed of adjustment of prices to information."
> **"Efficient Capital Markets: II," by Eugene F. Fama, *Journal of Finance*, 1991, p. 1607.**

90. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers. Campbell, Lo, and MacKinlay [1997] present an excellent description and examples of the methodology and write about how it is generally accepted and widely used in academic research.[19] Tabak and Dunbar [2001] write about how the methodology is generally accepted and widely used in forensic applications.[20]

---

[19] Chapter 4 of *The Econometrics of Financial Markets*, by John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, Princeton University Press, 1997.
[20] "Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, in *Litigation Services Handbook*, 3rd edition, John Wiley & Sons, New York, 2001.

91.   An event study measures how much a stock price rises or falls in response to new information. Statistical regression analysis determines how much of a stock price change is explained by market and peer group factors, rather than company-specific information, so that those influences can be statistically factored out.  The portion of a stock price change that cannot be attributable to market and peer group factors is called the residual stock price movement or "residual return." The event study isolates the residual return and also tests whether the residual return can reasonably be explained as merely a random fluctuation.

92.   If the stock return over an event period is statistically significant, it indicates that the stock price movement cannot be attributed to market and peer group factors, or to random volatility, but rather was caused by company-specific information.  Such proof of a cause and effect relationship between new material information and the reaction in the stock price establishes market efficiency.

**Discussion of A Caveat about Non-Significant Stock Price Movements**

93.   It is important to note that an event study tests the joint hypothesis that the security trades in an efficient market and that the valuation impact of the information disseminated on the event date is of such large magnitude as to exceed the threshold for statistical significance.  Therefore, a finding of statistical significance indicates market efficiency and price impact, but a finding of non-significance does not necessarily establish inefficiency or immateriality, as a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular disclosure.

94.   For example, if a company reports earnings that were in line with the prior expectations of analysts and investors, even though the announcement would be important, the mix of information may not have changed sufficiently on that date to elicit a statistically significant stock price reaction.  A modest stock movement or even no movement at all may be the appropriate stock price reaction.  In such a case, the event study finding that the stock return was non-significant would not indicate inefficiency.  On the contrary, the appropriately non-significant stock price movement would show that the stock is behaving as it should in an efficient market.

95. Similarly, when a company deceives analysts and investors by concealing important information, the effect of the concealment would generally not be a significant stock price movement at the time of the concealment and over its duration.  The concealment would maintain the mix of information as it previously was, so the appropriate price reaction would be a maintenance of the price level where it previously was.

96. Additionally, it is possible that new, unexpected information arrives in the marketplace, but the appropriate valuation impact of that news is a small stock price adjustment, one which is below the threshold for statistical significance.  For example, suppose that in order to be deemed statistically significant, a residual stock price reaction must be greater (less) than 3.88% (-3.88%).[21]  If a company makes an announcement that should decrease the value of the company by 3.5%, and the share price does fall 3.5%, the stock will have reacted appropriately and the market will have performed efficiently, but the stock price reaction will not have been statistically significant.

97. Therefore, appropriate candidate events for inclusion in a market efficiency event study must be events on which information was released that is new, unexpected, and is of such import as reasonably to be expected to elicit a stock price reaction over the threshold for statistical significance.

**Empirical Tests Conducted on Earnings Announcement Events Throughout Class Period**

98. A company's financial results and forecasts are among the most important considerations to investors assessing the value of its stock.  Consequently, such announcements typically contain material information that could cause the stock price to change.

> "No other figure in the financial statements receives more attention by the investment community than earnings per share.  The relationship between accounting earnings and security prices is probably the single most important relationship in security analysis, and its prominence is reflected in the attention given to price-earnings ratios."
> *Financial Reporting an Accounting Revolution*, **3rd ed., William H. Beaver, 1998, p. 38.**

---

[21] The significance threshold of ±3.88% in this particular case is computed by multiplying 1.98% (the standard error of the regression in this case) times 1.96 (the critical *t*-statistic value for the 95% confidence level).  Thus, if the absolute value of a residual stock return is greater than or equal to 3.88% it is deemed statistically significant at the 95% confidence level.  A more detailed explanation of the t-statistic is provided below.

> "Analysts, investors, senior executives, and boards of directors consider earnings the single most important item in the financial reports issued by publicly held firms."
>
> **"Earnings Management to Exceed Thresholds," Francois Degeorge, Jayendu Patel, and Richard Zeckhauser,** *Journal of Business*, **1999, p. 1.**

99.  Numerous well-known and highly-regarded academic studies (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], and Ball and Kothari [1991]) have specifically examined stock price movements caused by earnings announcements, and concur that earnings announcements are unusually important information events, generally.

100.  I tested whether the Avid common stock price exhibited larger movements on earnings announcement and guidance days, which are known to be generally associated with increased information flow, as compared with more ordinary days over the course of the Class Period.  If the higher information days ("news days") generally exhibited larger stock price movement than all other days ("non-news days"), collectively, this would indicate a cause and effect relationship between the release of information and stock price reaction, which is the hallmark of market efficiency.

101.  Table-1 presents a list of the earnings and guidance dates during the Class Period[22]:

---

[22] If the announcement is after the 4 pm close of trading in US markets, the effective event test date is the next trading day.

**Table-1:  Earnings and Guidance Dates During the Class Period**

Earnings and Guidance Dates During the Class Period

| Announcement Date | Time | Effective Event Test Date | Title of Company Press Release | Source |
|---|---|---|---|---|
| [1] 10/23/2008 | 4:03 PM | 10/24/2008 | Avid Announces Third Quarter 2008 Results and Continued Business Transformation | *Market Wire* |
| [2] 1/29/2009 | 4:39 PM | 1/30/2009 | Avid Announces Fourth Quarter 2008 Results | *Market Wire* |
| [3] 3/16/2009 | 5:55 PM | 3/17/2009 | Avid Files Annual Report on Form 10-K | *Market Wire* |
| [4] 4/23/2009 | 4:05 PM | 4/24/2009 | Avid Announces First Quarter 2009 Results | *Market Wire* |
| [5] 7/23/2009 | 4:01 PM | 7/24/2009 | Avid Announces Second Quarter 2009 Results | *Market Wire* |
| [6] 10/22/2009 | 4:15 PM | 10/23/2009 | Avid Announces Third Quarter 2009 Results | *Market Wire* |
| [7] 11/16/2009 | 6:30 PM | 11/17/2009 | Avid Announces Final Financial Results for 2009 Third Quarter | *Market Wire* |
| [8] 1/28/2010 | 4:05 PM | 1/29/2010 | Avid Announces Fourth Quarter 2009 Results | *Market Wire* |
| [9] 4/22/2010 | 4:10 PM | 4/23/2010 | Avid Announces First Quarter 2010 Results | *Market Wire* |
| [10] 7/22/2010 | 4:16 PM | 7/23/2010 | Avid Announces Second Quarter 2010 Results | *Market Wire* |
| [11] 10/21/2010 | 4:05 PM | 10/22/2010 | Avid Announces Third Quarter 2010 Results, Reports Revenue Growth and Profit Improvement | *Market Wire* |
| [12] 11/11/2010 | 1:15 PM | 11/11/2010 | Avid Provides Financial Guidance for 2010 and 2011 | *Market Wire* |
| [13] 2/4/2011 | 7:00AM | 2/4/2011 | Avid Announces Fourth Quarter and Full Year 2010 Results | *Business Wire* |
| [14] 4/21/2011 | 4:05PM | 4/25/2011 | Avid Announces Results for First Quarter | *Business Wire* |
| [15] 7/21/2011 | 4:05PM | 7/22/2011 | Avid Announces Results for Second Quarter | *Business Wire* |
| [16] 10/27/2011 | 4:05PM | 10/28/2011 | Avid Announces Results for Third Quarter, Restructuring Plans | *Business Wire* |
| [17] 2/7/2012 | 4:04PM | 2/8/2012 | Avid Announces Results for Fourth Quarter 2011 | *Business Wire* |
| [18] 4/11/2012 | 4:05PM | 4/12/2012 | Avid Provides Preliminary First Quarter 2012 Results | *Business Wire* |
| [19] 4/26/2012 | 4:05PM | 4/27/2012 | Avid Announces Results for First Quarter 2012 | *Business Wire* |
| [20] 7/30/2012 | 4:05PM | 7/31/2012 | Avid Announces Results for Second Quarter 2012 | *Business Wire* |
| [21] 10/22/2012 | 6:04AM | 10/22/2012 | Avid Provides Preliminary Third Quarter 2012 Results | *Business Wire* |
| [22] 10/29/2012 | 4:10PM | 10/31/2012 | Avid Announces Results for Third Quarter 2012 | *Business Wire* |

102. There may have been additional information aside from earnings information disseminated on these event dates to which the stock price reacted.  However, such potentially confounding information need not be identified for this study, as stock price reactions to that additional information would simply be further confirmation of market efficiency.

Isolating the Impact of Company-Specific Information

103. Event study analysis determines how much of the Company's stock return following each of the events was driven by Company-specific information as opposed to market and peer group factors.

104. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how Avid common stock typically behaved in relation to the overall stock market and its peer group, and then using the regression model to determine how much of each event day's actual return is explained by the market and peer group factors ("the explained return").

105. The explained return is then subtracted from the actual return, to isolate the residual return, which is the stock's return after controlling for market and peer group effects.

106. I ran a regression modeling the return of Avid common stock as a function of: 1) a constant term, 2) the returns of the overall stock market, and 3) a peer group index return.

107. For the overall stock market factor I used the CRSP Market Total Return Index ("Market Index"), which is a generally accepted and widely used measure of the overall stock market performance.  The CRSP Market Total Return Index appropriately incorporates payment of dividends by the constituent companies.

108. For the peer group factor, I used the same group of companies that Avid identified as its peers. In its annual 10-K statement for the fiscal year ended 31 December 2011, Avid compared its performance to a Company-selected peer group composed of seven companies. The seven companies identified as peers by Avid were: Cadence Design Systems, Mentor Graphics Corporation, National Instruments Corporation, Harmonic Inc., Imation Corporation, AutoDesk Inc., and Dolby Laboratories Inc.[23]

109. I constructed a peer group index ("Peer Index") from the prices and returns of these seven companies to measure the daily performance of Avid's peer group, as the Company itself identified these companies as the appropriate peer group. In accordance with generally accepted practice, I constructed a value-weighted index of the constituent companies. Each trading day's return for the Peer Index is the value-weighted average of the constituent company returns, inclusive of dividends.

110. Avid stock prices, trading volume, and returns are shown in Exhibit-4.  The levels and returns of the Market Index and the returns of the Peer Index are presented in Exhibit-5.

111. I ran the regression on daily returns covering the entire Class Period, 23 October 2008 through 20 March 2013.  I used dummy variables to control for the potentially abnormal returns on the earnings and guidance event dates, and on the revenue recognition related event dates I identified that occurred during the regression estimation period.[24] Using dummy variables to control for

---

[23] Avid Technology Inc., Form 10-K for the fiscal year ended 31 December 2011, filed 29 February 2012, p. 20.

[24] As described below, the revenue recognition related disclosures that occurred during the regression estimation period are the following: (1) 10 November 2009, when the Company announced that it would be unable to timely file its 10-Q for the third quarter of 2009 ended 30 September 2009 as its Audit Committee needed additional time to complete its investigation concerning errors in the recognition of revenue (2) 25 February 2013, when the Company announced it was postponing its fourth quarter 2012 earnings release and investor conference call so it could evaluate its current and historical accounting treatment related to revenue recognition from Software Updates; (3) 19 March 2013 when the Company announced that it would be unable to file its 10-K for the year ended 31 December 2012 as it needed additional time to evaluate its accounting treatment of numerous transactions and Software Updates. The disclosure on 21 March 2013, that the Company had received notification from the

potentially important events in the estimation (control) period, especially when those dates are the subject of the event study analysis, so that the model parameters properly reflect typical stock price movements, is a widely used and generally accepted methodology, as noted in the academic and finance literature.[25]

112. The choice of using the Class Period for the regression estimation period is supported by widely used and generally accepted practices in event study analysis.[26]

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," David I. Tabak and Frederick C. Dunbar in *Litigation Services Handbook, The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001, p. 19.19.**

113. All returns used in the regression are logarithmic returns – that is, the natural logarithm of the ratio of the current day's closing price plus dividends to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis. Analysts and researchers generally use logarithmic returns instead of percent price changes because of various computational advantages.[27]

---

NASDAQ Listing Qualifications Department indicating that the Company was no longer in compliance with the exchange's listing rules that require timely filing of periodic reports with the SEC was after the regression estimation period, and therefore did not require a dummy variable.

[25] See: "Event Studies with a Contaminated Estimation Period," by Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Journal of Corporate Finance*, 2007; "Measuring the Effects of Regulation with Stock Price Data," by John J. Binder, *The RAND Journal of Economics*, 1985; "Intervention Analysis with Applications to Economic and Environmental Problems," by G. E. P. Box and G. C. Tiao, *Journal of the American Statistical Association*, 1975; "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David F. Larcker, Lawrence A. Gordon and George E. Pinches, *Journal of Financial & Quantitative Analysis*, 1980; "Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares," by Paul H. Malatesta, *The Journal of Financial and Quantitative Analysis*, 1986; "Conditioning the Return-Generating Process on Firm-Specific Events: A Discussion of Event Study Methods," by Rex Thompson, *The Journal of Financial and Quantitative Analysis*, 1985.

[26] To determine whether my results are robust to a choice of alternative estimation periods, and also robust to potential variations in volatility over the estimation period, I performed additional tests. First, I conducted Generalized Least Square ("GLS") analyses, which showed that my conclusions are robust to any changes in volatility (heteroskedasticity) during the Class Period. The results of my GLS analyses are discussed below. Second, I estimated a separate regression for each earnings, guidance and revenue recognition-related disclosure event date ("rolling regressions"), using one year of data prior to each respective event (ending two-days prior to avoid the effect of possible information leakage, as addressed in the academic literature, for example "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," by Mark L. Mitchell and Jeffrey M. Netter, *The Business Lawyer*, February, 1994). The results of these additional tests confirm that my conclusions are robust to choice of estimation period and potential heteroskedasticity.

[27] The Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

114. The regression results are presented in Exhibit-6.

115. I computed the explained portion of the Avid common stock return on each event date by adding: 1) the estimated regression intercept term, 2) the respective day's Market Index return multiplied by the Market Index coefficient estimated by the regression, and 3) the respective day's Peer Index return multiplied by the regression's Peer Index coefficient.

116. I then computed the residual return for each event date by subtracting the respective explained return from the actual return.

*t*-Test

117. For each event, a statistical test called a *t*-test was conducted to determine whether the residual return of Avid stock was statistically significant.  Statistical significance means that the event return, after controlling for the market and peer group effects, was of such magnitude that it cannot be explained by random volatility, but alternatively must have been caused by Company-specific information.  A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period (control period).  If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the residual return is statistically significant.[28]

Analysis of Price Movements on Earnings and Guidance Dates

118. At the 95% confidence level, the *t*-test shows that the residual returns on 18 of the 22 earnings and guidance announcement dates were individually statistically significant.[29]  The event study results are summarized in Exhibit-7.

119. A finding that 18 of 22 earnings and guidance events were statistically significant indicates market efficiency, for reasons explained next.

---

[28] The test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, *i.e.*, the regression estimation data comprising all other days.  If the absolute value of the *t*-statistic is greater than the critical t-statistic value (1.97 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant.

[29] The results of the GLS regressions and the rolling regressions were very similar. The GLS results indicated that the residual returns on the same 18 of the 22 earnings and guidance announcement dates were individually statistically significant.  Results of the rolling regressions indicated that the residual returns on 17 of the same 18 significant earnings and guidance announcement dates were individually statistically significant and hence on the basis of these two additional robustness checks my overall conclusions remain unchanged.

120. A cause and effect relationship between the release of information and reaction in the stock price is established if there is a higher frequency of statistically significant events within a sample of dates on which there was a greater flow of new information, as compared to the ordinary frequency of statistically significant events within the control sample of typical days.

121. Specifically, in this case, if the frequency of significant price movements is statistically significantly greater for earnings and guidance announcement days than for ordinary days, the finding would indicate that Avid's stock price responds to the higher information flow on earnings and guidance announcement days, demonstrating market efficiency.

122. By construction, approximately 5% of ordinary non-event dates are of such magnitude as to appear to be statistically significant. For Avid, 82% of the earnings and guidance events (18 of 22) exhibited statistical significance. This difference in frequencies is meaningful, significant, and indicates market efficiency.

123. Under a null hypothesis that Avid's stock does not behave any differently on earnings and guidance announcement dates than on ordinary days, there would be only a 5% probability that any such individual event would elicit a statistically significant stock price reaction at the 95% confidence level. Under the hypothesis that the stock price behaves no differently on earnings and guidance announcement days than on ordinary days, the probability that 18 of 22 such events would be statistically significant is virtually nil. This probability is assessed using a binomial distribution, computing the likelihood of 18 out of 22 positive results (of individual statistical significance) where a positive result has a probability of 5% and a negative result has a probability of 95%.[30]

124. Therefore, based on the finding that 18 of the 22 earnings announcement event dates were indeed statistically significant, we can conclude that Avid's stock did react to earnings and guidance announcements, demonstrating market efficiency throughout the Class Period.

F-Test and Ansari-Bradley Test Conducted on Earnings and Guidance Announcement Events

125. I conducted additional tests to ascertain whether the stock price movements on earnings and guidance dates indicate market efficiency, or alternatively, inefficiency. These tests were the F-test and Ansari-Bradley tests, which are described next.

---

[30] For more explanation on this test and computation, see for example, *Introduction to Mathematical Statistics*, by Robert V. Hogg, Joseph W. McKean, and Allen T. Craig, 6th Edition, Pearson Prentice Hall, pp. 133-134, 2005.

126. Announcements of financial results and guidance sometimes constitute unexpected good news and sometimes constitute unexpected bad news.  In an efficient market, the stock would rise after unexpected good news and fall after unexpected bad news.  Therefore, there would be a wider dispersion of returns on earnings and guidance announcement dates, as long as some of the announcements contained some unexpected good or bad news.

127. It follows that if the dispersion of Avid stock returns on earnings and guidance announcement days was significantly greater than the dispersion of Avid stock returns on all other days in the Class Period, this finding would further demonstrate that the stock price reacted to news over the course of the Class Period, which establishes market efficiency.  I ran an F-test and Ansari-Bradley test to determine whether or not this is the case.  These tests focus on return dispersion.

128. I ran both tests on the "residual returns" for Avid common stock, that is, the computed portion of the stock returns remaining after controlling for the impact of market and peer group effects.  Running the tests on residual returns focuses the tests more precisely on the effects of Company-specific information on the Company stock price.

F-Test

129. The sample standard deviation of the earnings and guidance announcement days' residual returns was 12.74%.  The sample standard deviation of all other days' returns was 1.99%.  Clearly, the earnings and guidance announcement days' sample standard deviation was greater than the sample standard deviation for all other days—over six times greater.

130. An F-test assesses whether the difference between the two sample standard deviations is statistically significant, or alternatively, a potentially random result.  The F-statistic for these two samples is 41.03, which is greater than the 95% confidence level critical F-statistic value of 1.57 (with 21 and 1085 degrees of freedom), indicating that the difference in sample standard deviations is statistically significant.

131. The F-test finds that the dispersion of earnings and guidance announcement days' returns is significantly greater than the dispersion of returns for all other days.  This result demonstrates that the price of Avid common stock moved more on earnings and guidance announcement days than on other days.  This statistical result indicates that there was a cause and effect relationship between the release of new information and reactions in the Avid common stock price, which therefore establishes that Avid common stock traded in an efficient market.

Ansari-Bradley Test

132. The Ansari-Bradley test is another test that determines whether or not two data samples have significantly different dispersions, which, as discussed above, when applied to a sample of earnings and guidance announcement dates, in comparison to all other dates, would indicate market efficiency.  The Ansari-Bradley test is a well-regarded and generally accepted test for comparing sample dispersions and is presented and described in numerous authoritative textbooks.[31]

133. Applied to the earnings and guidance event returns and the sample of all other returns observed during the Class Period, the Ansari-Bradley test, like the F-test, finds with an extremely high degree of statistical certainty that the dispersion of earnings and guidance event returns was significantly greater than the dispersion of returns on all other days.  The Ansari-Bradley C-statistic for the two samples of Avid stock residual returns is -6.88, the absolute value of which is greater than the critical C-statistic threshold of 1.96 for significance at the 95% confidence level.  This result is further proof that the price of Avid common stock moved more on earnings and guidance announcement days than on other days during the Class Period.

134. This statistical test result indicates that there was a cause and effect relationship between the release of new information and reactions in the Avid common stock price, which therefore establishes that Avid common stock traded in an efficient market during the Class Period.

**Empirical Tests Conducted on Revenue Recognition-Related Events**

135. Not only did the *Cammer* Court single out the empirical factor as "one of the most convincing ways to demonstrate efficiency," but it also recognized the special importance of the specific information allegedly misrepresented that is the subject of the litigation:

> "The central question under the fraud on the market theory is whether the stock price, *at the time a plaintiff effected a trade*, reflected the 'misinformation' alleged to have been disseminated."
> **Cammer, 711 F. Supp. At p. 1282 (emphasis in original).**

---

[31] For example: *Practical Nonparametric Statistics,* 2nd edition, by J.W. Conover, John Wiley & Sons, 1980; *Applied Nonparametric Statistics*, by Wayne W. Daniel, Houghton Mifflin, 1978; *Nonparametric Statistical Methods*, by Wolfe Hollander, John Wiley & Sons, 1973; *Beyond ANOVA: Basics of Applied Statistics*, by Rupert, G. Miller, Jr., John Wiley & Sons, 1986; and *Biostatistical Analysis*, 3rd edition, by Jerrold H. Zar, Prentice-Hall, 1996.

136. By focusing an event study on disclosure of information related to the allegations in the Complaint, one is able to ascertain whether the market for Avid stock was efficient with respect to the particular information at issue in this case. Conducting an event study on corrective disclosures of the alleged fraud also tests whether the alleged fraud impacted the stock price.

Selection of Revenue Recognition-Related Events

137. A comprehensive identification of all dates on which information related to Plaintiffs' allegations was disclosed is beyond the scope of this report. However, a review of publicly reported news and events, and a review of the Complaint, identify five dates on which new Company-specific information related to the Company's revenue recognition practices was disseminated, which, based on valuation principles, would reasonably have been expected to elicit a stock price reaction over the threshold for statistical significance. It is important to emphasize that not all of these dates relate to the misrepresentations and omissions alleged by the plaintiffs, but they all relate to the subject matter and type of information at issue in the allegations.

138. The event dates I identified using these criteria are 23 October 2009, 10 November 2009, 17 November 2009, 25 February 2013, and 19 March 2013.

     i.   **23 October 2009** - After the close of trading on 22 October 2009, Avid reported earnings for the third fiscal quarter of 2009. It also announced that its "Audit Committee is overseeing an investigation concerning the manner in which revenue was recognized on certain shipments of Audio products near the end of previous quarters from certain warehouses outside the United States."[32]

    ii.   **10 November 2009** – After the close of trading on 9 November 2009, Avid announced that it would delay the filing of its third quarter 2009 10-Q report with the SEC. It acknowledged that the delay was because "additional time is needed for the previously announced Audit Committee investigation concerning errors in the recognition of revenue … ."[33]

---

[32] Avid Technology Inc., Form 8-K, filed 22 October 2009, p. 6.
[33] Avid Technology Inc., Form NT 10-Q, filed 9 November 2009, p. 2.

iii. **7 November 2009** – After the close of trading on 16 November 2009, the Company announced revised revenue and earnings for the third quarter of 2009.  In connection with the revision, it stated "We determined that we had mistakenly recognized revenue prior to transfer of title and risk of loss to our customers on certain shipments made in Europe. Accordingly, we have concluded that we have a material weakness in the design and operating effectiveness of its controls and procedures in Europe … ."[34]

iv. **25 February 2013** – Avid issued a press release stating that it was "postponing its fourth quarter 2012 earnings release and investor conference call, previously scheduled for Tuesday, February 26, 2013 to provide additional time for the Company to evaluate its current and historical accounting treatment related to bug fixes, upgrades and enhancements to certain products."[35]

v. **19 March 2013** – Avid filed a form NT 10-K stating that it would be unable to timely file its 10-K for the fiscal year ended 31 December 2012 as a result of the Company's review of the timing of revenue recognition.[36]

139. The information released on the above dates would be expected to elicit a significant stock price reaction on the basis of: 1) financial valuation principles, 2) Company statements made during the Class Period, and 3) analyst commentary.  A detailed discussion of these principles is presented in Appendix-2.

Other Potential Revenue Recognition-Related Dates Considered

140. According to the Complaint it appears that information related to the allegations may have become available to the market on 21 March 2013.  However, a careful examination of the Company-specific information on that date indicates that based on the nature of the information disseminated and valuation principles, the information would not be expected to cause a stock price reaction above the threshold for statistical significance. For that reason it is not a suitable event for inclusion in an event study for testing market efficiency.

---

[34] Avid Technology Inc., Form 8-K, filed 17 November 2009.
[35] Avid Technology Inc., Form 8-K, filed 25 February 2013.
[36] "Avid Technology Inc., Form NT 10-K, filed 19 March 2013, p. 2.

141. On 21 March 2013, Avid announced in a press release that "**as expected**", due the Company's failure to timely file its form 10-K with the SEC, it had received notification from the NASDAQ that it was at risk of being delisted.[37]   That even the title of the Company's press release referred to the information as "anticipated" shows that the news was not new, unexpected, valuation relevant information.[38]   As such, the Company announcement on this date does not constitute a suitable event for a market efficiency event study.

142. The event study results for the five revenue recognition-related disclosure event dates are presented below and summarized in Exhibit-7.

Event Study Results:  23 October 2009

143. On 22 October 2009, after the close of trading, Avid announced preliminary financial results for the third quarter of 2009.[39]   The Company also disclosed that its Audit Committee was "overseeing an investigation concerning the manner in which revenue was recognized on certain shipments of Audio products near the end of previous quarters from certain warehouses outside the United States. Based on the current progress of the investigation, Avid believes that there have been errors that affected the timing but not the amount of revenue recognized ... ."[40]

144. Analysts from Canaccord Adams noted the uncertainty of the Company's revenues and earnings and its future prospects:

> "History suggests that internal audit issues are not quickly resolved, and given the extensive restructuring underway, an expedited turnaround in 2010 may be at risk. It also creates a new source of uncertainty."
> **"Q3/09 Missed on Revenue but Gets Credit for a Positive EPS Beat. Audit Keeps Us Cautious …," by Jeff Rath and Wayne Chang, Canaccord Adams, analyst report, 23 October 2009, p. 2.**

145. The next day, Avid stock fell 14.55% (on a logarithmic return basis).  The Market Index return that day was -1.29% and the Peer Index return was -0.02%.

---

[37] "Avid Announces Receipt of Anticipated NASDAQ Letter," *Business Wire*, Company press release, 21 March 2013, 4:10 PM.
[38] "Avid Announces Receipt of Anticipated NASDAQ Letter," *Business Wire*, Company press release, 21 March 2013, 4:10 PM.
[39] Avid Technology Inc., Form 8-K, filed 22 October 2009, p. 6.
[40] Avid Technology Inc., Form 8-K, filed 22 October 2009, p. 6.

146. According to the regression results, the explained portion of Avid's stock return that day (based on the market and peer returns) was -1.02%.  The difference between the actual return of -14.55% and the explained return of -1.02% is -13.54%, which is the residual return for Avid stock that day – the portion of the return that is unexplained by market and peer group effects.

147. A residual return of -13.54% is an unusually large negative one-day return for Avid common stock.  That residual return is associated with a t-statistic value of -6.85, which indicates that the residual return was too severe to have been a random fluctuation. Therefore, the stock return is deemed to be statistically significant.  In fact, such a large t-statistic enables one to state with more than 95% confidence that the Avid stock decline that day did not occur by random chance alone, but instead was caused by Company-specific news.

Event Study Results:  10 November 2009

148. On 9 November 2009, after the close of trading, Avid issued a press release to announce that it would be unable to timely file its 10-Q report with the SEC for the third quarter of 2009 as its Audit Committee required additional time to complete its investigation of the timing of revenue recognition from shipments near the end of fiscal quarters made from certain non-U.S. warehouses. It revealed that it expected "to record changes to its previously announced financial results for the three and nine month periods ended September 30, 2009 to reflect these errors. Due to additional work that is required to evaluate and quantify such changes, the company cannot determine at this time if the changes will be material."[41]

149. The next day, Avid stock fell 4.18% (on a logarithmic return basis).  The Market Index return that day was -0.06% and the Peer Index return was -0.21%.

150. According to the regression results, the explained portion of Avid's stock return that day (based on the market and peer returns) was -0.15%.  The difference between the actual return of -4.18% and the explained return of -0.15% is -4.03%, which is the residual return for Avid stock that day – the portion of the return that is unexplained by market and peer group effects.

151. A residual return of -4.03% is an unusually large negative one-day return for Avid common stock.  That residual return is associated with a t-statistic value of -2.04, which indicates that the residual return was too severe to have been a random fluctuation. Therefore, the stock return is deemed to be statistically significant.  In fact, such a large t-statistic enables one to state with

---

[41] Avid Technology Inc., Form NT 10-Q, filed 9 November 2009, p. 2.

more than 95% confidence that the Avid stock decline that day did not occur by random chance alone, but was caused by Company-specific news.

Event Study Results:  17 November 2009

152. On 16 November 2009, after the close of trading, Avid posted final financial results for the third quarter of 2009 which reflected a restatement of previously announced revenues and earnings for the quarter.[42]

153. The next day, Avid stock fell 4.11% (on a logarithmic return basis).  The Market Index return that day was 0.13% and the Peer Index return was 0.12%.

154. According to the regression results, the explained portion of Avid's stock return that day (based on the market and peer returns) was 0.09%.  The difference between the actual return of -4.11% and the explained return of 0.09% is -4.20%, which is the residual return for Avid stock that day – the portion of the return that is unexplained by market and peer group effects.

155. A residual return of -4.20% is an unusually large negative one-day return for Avid common stock.  That residual return is associated with a t-statistic value of -2.13, which indicates that the residual return was too severe to have been a random fluctuation. Therefore, the stock return is deemed to be statistically significant.  In fact, such a large t-statistic enables one to state with more than 95% confidence that the Avid stock decline that day did not occur by random chance alone, but was caused by the negative Company news. Analysts and investors took note of the revised final revenue and earnings numbers and adjusted their investment outlook accordingly:

> "AVID released final 3Q09 results. Revenue was $152.1mm in 3Q and PF EPS was a loss of $0.01, $1.6mm and $0.03 lower than originally reported on 10/22. The reductions are a result of revenue recognition timing and therefore will be added to 4Q results. We are adjusting our model to account for the change to 3Q results and 4Q estimates."
> **"Adjusting Model on Final 3Q09 Results", by Paul Coster, JPMorgan, analyst report, 17 November 2009, p. 1**

---

[42] Avid Technology Inc., Form 8-K, filed 17 November 2009.

<u>Event Study Results:  25 February 2013</u>

156. On 25 February 2013, Avid announced that it was indefinitely postponing its fourth quarter 2012 earnings release and investor conference call scheduled for the following day to allow time for it to review its accounting for revenues from Software Updates, and was unable to estimate when its accounting evaluation would be completed.[43]

157. News reports linked the immediate decline in the Company's share price to this adverse development:

> "Shares of Avid Technology Inc. tumbled after the company said it was indefinitely postponing a quarterly earnings announcement while it evaluates its accounting. Avid Technology had been scheduled to release fourth-quarter earnings on Tuesday and hold a conference call for investors. The Burlington, Mass.-based company said on Monday that it is postponing the announcement but is unable to estimate when its accounting evaluation will be completed."
> **"Avid Technology shares tumble as company postpones earnings release, citing accounting issue,"** *Associated Press*, **25 February 2013, 12:20 PM.**

158. On that day, Avid common stock fell 9.30% (on a logarithmic basis).  The Market Index return was -1.76% and the Peer Index return was -2.28%.  The explained return was -2.04%, and the residual return amounted to -7.25%.

159. A residual return of -7.25%, is an unusually large negative one-day return for Avid common stock.  That residual return is associated with a *t*-statistic value of -3.67, which indicates that the residual return was too severe to have been a random fluctuation. Therefore, the stock return is deemed statistically significant.

160. A t-statistic this extreme enables one to conclude with more than 99.97% confidence that the Avid stock decline was caused by Company-specific news.

---

[43] "Avid Postpones its Fourth Quarter Earnings Release," *Business Wire*, Company press release, 25 February 2013, 8:10 AM.

Event Study Results:  19 March 2013

161. On 19 March 2013, Avid disclosed in a NT 10-K filing that it would be unable to timely file its 10-K report for the fiscal year ended 31 December 2012 because it was evaluating numerous transactions and Software Updates and hence it was "currently unable to estimate the time needed to complete its evaluation, predict the materiality of any adjustments that could be required, and the impact, if any, on prior periods."[44]

162. That day, Avid stock fell 1.59% (on a logarithmic return basis). The Market Index return on that day was -0.29%, and the Peer Index return was -0.83%.  According to the regression results, the explained portion of Avid's stock return was -0.51%.  The difference between the actual return of -1.59%% and the explained return of -0.51% is -1.08%, which is the residual return for Avid stock that day – the portion of the return that is unexplained by market and peer group effects.

163. A residual return of -1.08% is within the normal range of one-day returns for Avid common stock.  That residual return is associated with a $t$-statistic value of -0.55, which indicates that the residual return is not statistically significant.

Revenue Recognition-Related Disclosure Event Study Summary

164. For four of the five revenue recognition-related disclosure events identified as appropriate candidates for inclusion in a market efficiency event study, there was a strongly statistically significant price reaction to Company news.[45]  This finding proves not only that the market for Avid stock was an efficient market, but that it was efficient specifically with respect to the subject of the information at issue in this case.

165. Moreover, the event study results indicate that the nature of information at issue in this case impacted Avid's stock price.

---

[44] Avid Technology Inc., Form NT 10-K, filed 19 March 2013.

[45] As was the case with the earnings and guidance announcement event studies, I ran a separate regression for each revenue recognition-related disclosure event, using data from the year prior to each respective event, ending two days prior to the event to eliminate the effect of potential information leakage. The results of these rolling regressions were very similar. They indicated that the residual returns on the same four of the five revenue recognition-related disclosure events were individually statistically significant and hence my overall conclusions remain unchanged.

166. An event study is essentially a controlled experiment that allows one to observe the market's valuation of the stock with and without the information at issue. Prior to an event, the stock is valued in the marketplace without the new information. After the event, the stock is valued with the information. The significant stock price changes elicited by four of the five tested revenue recognition related disclosures therefore reflects the effect of the new information.

167. Consequently, this event study conducted on the identified revenue recognition related disclosure events not only proves market efficiency (with the exception of the S-3 eligibility factor at the end of the Class Period), but it also establishes that the market price of Avid common stock was impacted by information related to the Company's revenue recognition practices.

## SUMMARY

168. Avid common stock traded on the NASDAQ, and numerous market makers facilitated its trading during the Class Period. The Company was covered by analysts. Institutional ownership of Avid common stock was widespread. Trading was active. Market capitalization and float were sizable. Extensive financial information about Avid was provided to the market. The bid-ask spread for Avid common stock was narrow.

169. Not only did the market for Avid common stock satisfy the *Cammer* and *Krogman* factors that indicate market efficiency, but it also satisfied the empirical *Cammer* factor which demonstrates the essence of market efficiency.

170. The empirical tests proved that there was a consistent cause and effect relationship between new material information and appropriate movements in the Avid stock price.

171. Given these facts, I conclude that Avid common stock traded in an efficient market over the course of the Class Period.

172. The event study conducted on disclosures of the information that is the subject of Plaintiffs' allegations also proves that this information impacted the price of Avid stock, both when concealed and ultimately when disclosed.

## LIMITING FACTORS AND OTHER ASSUMPTIONS

173. This declaration is furnished solely for the purpose of court proceedings in the above referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of this report. I reserve the right to supplement or amend this report, including in the event additional information becomes available.


Steven P.  Feinstein, Ph.D., CFA

## APPENDIX-1:  LOGARITHMIC RETURNS

A1-1.  Logarithmic returns, rather than percent change returns are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

$R_t$ is the logarithmic return on day t;
$P_t$ is the stock price at the end of day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
$d_t$ is the dividend on day t, if any.

A1-2.  The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

$DR_t$ is the dollar return on day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
e is natural e (approximately 2.7);
$R_t$ is the logarithmic return on day t.

A1-3.  If a stock falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A1-4.  The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A1-5.  An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and peer group factors.

## APPENDIX-2:  RELEVANCE OF REVENUE AND EARNINGS RECOGNITION

A2-1.   The proposition that revenue and earnings are important information that analysts and

investors would consider when valuing Avid stock and making investment decisions and

therefore affects the stock's valuation is justified on the basis of:  1) financial principles,

2) Company statements made during the Class Period, and 3) analyst statements made

contemporaneously and during the Class Period.

### Financial Principles

A2-2.   The subject of the alleged misrepresentations is a scheme that caused Avid's revenues to

be overstated relative to performance levels that could have been achieved absent the

scheme.

A2-3.   It is a generally accepted principle of financial valuation that a company's revenues

directly affect its earnings and hence information about revenues is important in the

determination of the value of a company and its securities.  Therefore information and

misinformation about revenues, which is the subject of Plaintiffs' allegations, affect

security prices.

A2-4.   The importance of revenues to valuation is documented in the following quotes from the

literature:

> "Revenue may be especially important in valuing firms in the technology
> sector for at least three related reasons. One, these firms operate in an
> environment of uncertainty and rapid change, for which the current
> accounting model is not well suited. They likely have more volatile
> earnings because of mismatching of start-up costs and other transitory
> expenditures with future benefits. Two, technology firms typically have
> large research and development expenditures, which are expensed under
> SFAS No. 2 but may be priced by the market as assets. Three, since
> technology firms normally operate in industries originating from recent
> innovations, they tend to be younger and have higher expected growth
> rates."
> **"The Role of Revenue in Firm Valuation," by Uday Chandra and Byung T. Ro,**
> *Accounting Horizons,* **Vol. 22, June 2008, p. 200.**

> "We expect earnings growth driven by revenue growth to exhibit a
> different level of persistence compared with earnings growth driven by
> expense reduction. The components of expenses are heterogeneous and

some components such as special items and restructuring charges are non-recurring in nature. In contrast, revenues are more homogeneous than expenses and are more persistent."

**"Revenue Surprises and Stock Returns," by Narasimham Jegadeesh and Joshua Livnat,** *Journal of Accounting and Economics,* **Vol. 41, 2006, p. 148.**

"Revenue from customer contracts purports to be a highly reliable outcome from the company's value-generating activities. As such it carries important confirmatory information about actual performance and useful information to forecast future revenues and cash flows. This significance is also supported by observing instances of manipulation of revenue and related costs."

**"The Role of Revenue Recognition in Performance Reporting," by Alfred Wagenhofer,** *Accounting and Business Research***, Vol. 4, 2014, p. 350.**

A2-5.   Based on fundamental principles of financial economics, if expected revenues or earnings are overstated, the value of the company and its securities will likely be overvalued.

## Company Statements

A2-6.   That the Company itself understood that the subject matter of the alleged misrepresentations constituted important information is evident in the Company's own statements made during the proposed Class Period.

A2-7.   The Company's product cost structure was such that incremental revenue beyond the breakeven point contributed significantly to the company's gross and operating margins.

"Well, first off, we're up year-on-year, and the one comment I made is that, remember, there is an amount of fixed overhead that's sitting in there, that the variable margins on most of our product revenue are generally in the -- in much higher levels, in the mid-60% to 70% range in many cases. If it is pure software, it could be 95%-plus. So, what happens is that if revenue sequentially increases, the overall gross margins will look like it increases."

**"AVID - Q1 2011 Avid Technology, Inc. Earnings Conference Call,"** *Thomson StreetEvents***, 21 April 2011.**

"[Ken Sexton, EVP, CFO and Chief Administrative Officer] For every incremental revenue dollar we bring in, we have substantial leverage in the Company greater than 50%. Most of our product revenue has a 60%-some mid-60% to 70% gross margin for almost every one of the products that

we offer if you take the fixed overhead piece out of it. And therefore as we continue to really do this, we should be able to really expand the margins and work towards improved operating performance."
**"AVID - Avid Technology Inc. at JMP Securities LLC Research Conference,"** ***Thomson StreetEvents*, 9 May 2011.**

"[Gary Greenfield, CEO]: The timing of revenue -- recognizing revenue on larger transactions can cause results to deviate from these normal seasonal patterns. Because a substantial portion of the operating expenses are not variable with revenue, sequential changes in revenue can have a significant impact on earnings."
**"AVID - Q1 2011 Avid Technology, Inc. Earnings Conference Call,"** ***Thomson StreetEvents*, 21 April 2011, p. 6.**

A2-8.   These are only a sampling of Company statements highlighting the importance of revenues and earnings.

A2-9.   With respect to the specific scheme at the center of Plaintiffs' allegations, Company statements acknowledge the importance of that information to investors and analysts.

"Q: [Steve Frankel]:  Good afternoon. I wonder if you might give us insight do visibility for the back half. You do have large deals, although I don't see them showing up in deferred revenues so much this first quarter, but maybe you are burning off as much as is putting on."
**"AVID - Q2 2010 Avid Technology, Inc. Earnings Conference Call,"** ***Thomson StreetEvents*, 17 May 2010, p. 8.**

"Q: [Michael Olson]: Okay and you might have mentioned this, why was deferred revenue up so much in Q1, and how do you think that is going to trend over the next few quarters?

A: [Gary Greenfield]: Usually deferred revenue because of the timing of maintenance contracts will peak during the fourth quarter of last year and the first quarter of the next year tend to be some of the higher quarters. In addition to that there could be, bookings were ahead of revenue in this particular quarter too, and there are some cases, some of that could be deferred projects or products and services revenue on the balance sheet, which also increased."
**"AVID - Q1 2012 Avid Technology, Inc. Earnings Conference Call,"** ***Thomson StreetEvents*, 26 April 2012, p. 11.**

## Analyst Commentary

A2-10. Analyst commentary and concerns indicate that the subject matter of Plaintiffs' allegations constituted important valuation-relevant information.

A2-11. The following is a sample of quotes from analysts during the Class Period highlighting the critical importance of revenues and earnings:

> "On the other hand, revenue growth still alludes [sic] you and it's going to be fairly modest next year. And yet, there's a lot of very positive drivers for the media creation industry. Gary, I wonder if you can help us understand why it is that top line growth is still proving so difficult to achieve."
> **"AVID - Q4 2011 Avid Technology, Inc. Earnings Conference Call,"** *Thomson StreetEvents*, **7 February 2012, p. 9.**

> "…we are not looking for robust growth at Avid, believing instead the turnaround story rests on low-single-digit top-line growth combined with a march to double-digit operating margins. If there's a major risk to the story, it would be a scenario where revenue declined steeply and the company would have to come up with additional cost savings."
> **"Analyst Meeting Makes The Case For Material Margin Improvement," by Steven B. Frankel, Canaccord Adams, analyst report, 28 October 2008, p. 3.**

> "While we view management's efforts to reduce expenses and streamline operation as impressive, we are primarily concerned about its revenue."
> **"4Q Revenue Inline With Our Forecast, But Below Consensus; Management Continues To Cut Expenses, But More Cuts Are Needed; Maintain Hold Rating; Withdrawing $13PT," by Mark Harding, Maxim Group, analyst report, 30 January 2009, p. 2.**

> "Our December 2009 price target of $11.00 is based on our CY10 PF EPS estimate of $0.72 and a multiple of 15 times."
> **"Adjusting Estimates on Mixed 1Q09 Results," by Paul Coster and Mark Strouse, JPMorgan, analyst report, 24 April 2009, p. 2.**

> "While 4Q showed modest improvements in revenue in both the video and audio segments, the lower-than-expected EPS, albeit due to what management classified as seasonal increases in expenses, gives us pause."
> **"Better-than-expected 4Q revenue; EPS missed due to seasonal factors and revenue mix-shift; Cost reductions on track; Improving 2010 outlook; Raising 2010 EPS estimates; Maintain Hold rating pending visibility of revenue growth," by Max Harding, Maxim Group, analyst report, 29 January 2010, p. 1.**

"Our 2011 Price Target goes to $17.50 based on a revised assigned multiple of 20 times CY12 PF EPS of $0.88."
**"Rewind and Play Again: Upgrading to Neutral," by Paul Coster, et al., JPMorgan, analyst report, 17 November 2010, p. 2.**

"Our price target is $25.00, based on 21 times CY12E PF EPS of $1.19."
**"1Q11 Preview: Positive Sentiment Post NAB," by Paul Coster, et al., JPMorgan, analyst report, 15 April 2011, p. 2.**

"Avid trades at just 4.7x EV/2013E EBITDA, while our Digital Media Group trades at 9.7x but without visibility into the path toward sustainable revenue growth and materially higher margins, the valuation is likely to remain depressed."
**"Still Struggling," by Steven B. Frankel, Dougherty and Company, LLC., analyst report, 21 February 2013, p.1.**

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

**CASE DOCUMENTS**

- Class Action Complaint, dated 16 September 2013.
- Memorandum and Order, dated 27 June 2014.

**NEWS ARTICLES / PRESS RELEASES**

- Factiva news articles (1587) from 1 October 2007 to 31 March 2014, downloaded using the following search parameters: Sources Field: *The Wall Street Journal*, *Reuters Newswires*, *Dow Jones Newswires*, Major News and Business Publications, Press Release Wires – All Sources; Company: Avid Technology, Inc.; All Subjects; All Industries; All Regions.
- "Avid Announces Third Quarter 2008 Results and Continued Business Transformation," *Market Wire*, Company Press Release, 23 October 2008, 4:03 PM.
- "Avid Announces Fourth Quarter 2008 Results," *Market Wire*, Company Press Release, 29 January 2009, 4:39 PM.
- "Avid Files Annual Report on Form 10-K," *Market Wire*, Company Press Release, 16 March 2009, 5:55 PM.
- "Avid Announces First Quarter 2009 Results," *Market Wire*, Company Press Release, 23 April 2009, 4:05 PM.
- "Avid Announces Second Quarter 2009 Results," *Market Wire*, Company Press Release, 23 July 2009, 4:01 PM.
- "Avid Announces Third Quarter 2009 Results," *Market Wire*, Company Press Release, 22 October 2009, 4:15 PM.
- "Avid Announces Final Financial Results for 2009 Third Quarter," *Market Wire*, Company Press Release, 16 November 2009, 6:30 PM.
- "Avid Announces Fourth Quarter 2009 Results," *Market Wire*, Company Press Release, 28 January 2010, 4:05 PM.
- "Avid Announces First Quarter 2010 Results," *Market Wire*, Company Press Release, 22 April 2010, 4:10 PM.
- "Avid Announces Second Quarter 2010 Results," *Market Wire*, Company Press Release, 22 July 2010, 4:16 PM.
- "Avid Announces Third Quarter 2010 Results, Reports Revenue Growth and Profit Improvement," *Market Wire*, Company Press Release, 21 October 2010, 4:05 PM.
- "Avid Provides Financial Guidance for 2010 and 2011," *Market Wire*, Company Press Release, 11 November 2010, 1:15 PM.
- "Avid Announces Fourth Quarter and Full Year 2010 Results," *Business Wire*, Company Press Release, 4 February 2011, 7:00 AM.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- "Avid Announces Results for First Quarter," *Business Wire*, Company Press Release, 21 April 2011, 4:05 PM.
- "Avid Announces Results for Second Quarter," *Business Wire*, Company Press Release, 21 July 2011, 4:05 PM.
- "Avid Announces Results for Third Quarter, Restructuring Plans," *Business Wire*, Company Press Release, 27 October 2011, 4:05 PM.
- "Avid Announces Results for Fourth Quarter 2011," *Business Wire*, Company Press Release, 7 February 2012, 4:04 PM.
- "Avid Provides Preliminary First Quarter 2012 Results," *Business Wire*, Company Press Release, 11 April 2012, 4:05 PM.
- "Avid Announces Results for First Quarter 2012," *Business Wire*, Company Press Release, 26 April 2012, 4:05 PM.
- "Avid Announces Results for Second Quarter 2012," *Business Wire*, Company Press Release, 30 July 2012, 4:05 PM.
- "Avid Provides Preliminary Third Quarter 2012 Results," *Business Wire*, Company Press Release, 22 October 2012, 6:04 AM.
- "Avid Announces Results for Third Quarter 2012," *Business Wire*, Company Press Release, 29 October 2012, 4:10 PM.
- "Avid Postpones its Fourth Quarter Earnings Release," *Business Wire*, Company press release, 25 February 2013, 8:10 AM.
- "Avid Technology Shares Tumble As Company Postpones Earnings Release, Citing Accounting Issue," *Associated Press*, 25 February 2013, 12:20 PM.
- "Avid Announces Receipt of Anticipated NASDAQ Letter," *Business Wire*, Company press release, 21 March 2013, 4:10 PM.

**ANALYST REPORTS**

- Kaufman Brothers, 5 October 2007.
- Piper Jaffray, 6 October 2007.
- D.A. Davidson & Co., 7 October 2007.
- Canaccord Genuity, 8 October 2007.
- JPMorgan, 9 October 2007.
- Kaufman Brothers, 10 October 2007.
- Canaccord Genuity, 11 October 2007.
- D.A. Davidson & Co., 12 October 2007.
- JPMorgan, 13 October 2007.
- Kaufman Brothers, 14 October 2007.
- Piper Jaffray, 15 October 2007.
- Canaccord Genuity, 16 October 2007.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Kaufman Brothers, 17 October 2007.
- Piper Jaffray, 18 October 2007.
- Piper Jaffray, 19 October 2007.
- JPMorgan, 20 October 2007.
- D.A. Davidson & Co., 21 October 2007.
- Kaufman Brothers, 22 October 2007.
- Canaccord Genuity, 23 October 2007.
- D.A. Davidson & Co., 24 October 2007.
- JPMorgan, 25 October 2007.
- Kaufman Brothers, 26 October 2007.
- Piper Jaffray, 27 October 2007.
- Piper Jaffray, 28 October 2007.
- Piper Jaffray, 29 October 2007.
- JPMorgan, 30 October 2007.
- Kaufman Brothers, 31 October 2007.
- Canaccord Genuity, 1 November 2007.
- JPMorgan, 2 November 2007.
- Kaufman Brothers, 3 November 2007.
- Piper Jaffray, 4 November 2007.
- Kaufman Brothers, 5 November 2007.
- JPMorgan, 6 November 2007.
- Piper Jaffray, 7 November 2007.
- Maxim Group LLC, 8 November 2007.
- JPMorgan, 9 November 2007.
- Canaccord Genuity, 10 November 2007.
- JPMorgan, 11 November 2007.
- Kaufman Brothers, 12 November 2007.
- Maxim Group LLC, 13 November 2007.
- Piper Jaffray, 14 November 2007.
- Canaccord Genuity, 15 November 2007.
- Kaufman Brothers, 16 November 2007.
- Canaccord Genuity, 17 November 2007.
- Piper Jaffray, 18 November 2007.
- JPMorgan, 19 November 2007.
- JPMorgan, 20 November 2007.
- Canaccord Genuity, 21 November 2007.
- JPMorgan, 22 November 2007.
- Kaufman Brothers, 23 November 2007.
- Piper Jaffray, 24 November 2007.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Canaccord Genuity, 25 November 2007.
- Kaufman Brothers, 26 November 2007.
- Piper Jaffray, 27 November 2007.
- JPMorgan, 28 November 2007.
- Kaufman Brothers, 29 November 2007.
- Piper Jaffray, 30 November 2007.
- Piper Jaffray, 1 December 2007.
- Kaufman Brothers, 2 December 2007.
- Maxim Group LLC, 3 December 2007.
- JPMorgan, 4 December 2007.
- JPMorgan, 5 December 2007.
- Kaufman Brothers, 6 December 2007.
- Maxim Group LLC, 7 December 2007.
- Piper Jaffray, 8 December 2007.
- JPMorgan, 9 December 2007.
- Brigantine Advisors, 10 December 2007.
- Canaccord Adams, 11 December 2007.
- Brigantine Advisors, 12 December 2007.
- Kaufman Brothers, 13 December 2007.
- JPMorgan, 14 December 2007.
- Piper Jaffray, 15 December 2007.
- Canaccord Adams, 16 December 2007.
- JPMorgan, 17 December 2007.
- Kaufman Brothers, 18 December 2007.
- Maxim Group LLC, 19 December 2007.
- Brigantine Advisors, 20 December 2007.
- Piper Jaffray, 21 December 2007.
- Piper Jaffray, 22 December 2007.
- JPMorgan, 23 December 2007.
- JPMorgan, 24 December 2007.
- Kaufman Brothers, 25 December 2007.
- Kaufman Brothers, 26 December 2007.
- Piper Jaffray, 27 December 2007.
- Kaufman Brothers, 28 December 2007.
- JPMorgan, 29 December 2007.
- Canaccord Adams, 30 December 2007.
- JPMorgan, 31 December 2007.
- Kaufman Brothers, 1 January 2008.
- Maxim Group LLC, 2 January 2008.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Brigantine Advisors, 3 January 2008.
- Piper Jaffray, 4 January 2008.
- JPMorgan, 5 January 2008.
- Kaufman Brothers, 6 January 2008.
- JPMorgan, 7 January 2008.
- JPMorgan, 8 January 2008.
- JPMorgan, 9 January 2008.
- Brigantine Advisors, 10 January 2008.
- Canaccord Adams, 11 January 2008.
- JPMorgan, 12 January 2008.
- Kaufman Brothers, 13 January 2008.
- Maxim Group LLC, 14 January 2008.
- Brigantine Advisors, 15 January 2008.
- JPMorgan, 16 January 2008.
- JPMorgan, 17 January 2008.
- JPMorgan, 18 January 2008.
- JPMorgan, 19 January 2008.
- Brigantine Advisors, 20 January 2008.
- Canaccord Adams, 21 January 2008.
- JPMorgan, 22 January 2008.
- Maxim Group LLC, 23 January 2008.
- Brigantine Advisors, 24 January 2008.
- Piper Jaffray, 25 January 2008.
- Canaccord Adams, 26 January 2008.
- JPMorgan, 27 January 2008.
- JPMorgan, 28 January 2008.
- JPMorgan, 29 January 2008.
- Brigantine Advisors, 30 January 2008.
- JPMorgan, 31 January 2008.
- Maxim Group LLC, 1 February 2008.
- Brigantine Advisors, 2 February 2008.
- Piper Jaffray, 3 February 2008.
- JPMorgan, 4 February 2008.
- JPMorgan, 5 February 2008.
- Maxim Group LLC, 6 February 2008.
- Brigantine Advisors, 7 February 2008.
- Piper Jaffray, 8 February 2008.
- Brigantine Advisors, 9 February 2008.
- JPMorgan, 10 February 2008.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Maxim Group LLC, 11 February 2008.
- JPMorgan, 12 February 2008.
- JPMorgan, 13 February 2008.
- JPMorgan, 14 February 2008.
- JPMorgan, 15 February 2008.
- JPMorgan, 16 February 2008.
- JPMorgan, 17 February 2008.
- Brigantine Advisors, 18 February 2008.
- Dougherty & Co., LLC, 19 February 2008.
- Dougherty & Co., LLC, 20 February 2008.
- JPMorgan, 21 February 2008.
- JPMorgan, 22 February 2008.
- Brigantine Advisors, 23 February 2008.
- Piper Jaffray, 24 February 2008.
- Dougherty & Co., LLC, 25 February 2008.
- Maxim Group LLC, 26 February 2008.
- Brigantine Advisors, 27 February 2008.
- JPMorgan, 28 February 2008.
- JPMorgan, 29 February 2008.
- Dougherty & Co., LLC, 1 March 2008.
- JPMorgan, 2 March 2008.
- Piper Jaffray, 3 March 2008.
- Brigantine Advisors, 4 March 2008.
- Dougherty & Co., LLC, 5 March 2008.
- JPMorgan, 6 March 2008.
- Maxim Group LLC, 7 March 2008.
- Brigantine Advisors, 8 March 2008.
- Piper Jaffray, 9 March 2008.
- JPMorgan, 10 March 2008.
- Brigantine Advisors, 11 March 2008.
- JPMorgan, 12 March 2008.
- JPMorgan, 13 March 2008.
- Brigantine Advisors, 14 March 2008.
- JPMorgan, 15 March 2008.
- Brigantine Advisors, 16 March 2008.
- Brigantine Advisors, 17 March 2008.
- Brigantine Advisors, 18 March 2008.
- JPMorgan, 19 March 2008.
- Brigantine Advisors, 20 March 2008.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Dougherty & Co., LLC, 21 March 2008.
- Brigantine Advisors, 22 March 2008.
- Dougherty & Co., LLC, 23 March 2008.
- JPMorgan, 24 March 2008.
- Brigantine Advisors, 25 March 2008.
- Piper Jaffray, 26 March 2008.
- Maxim Group LLC, 27 March 2008.
- Brigantine Advisors, 28 March 2008.
- JPMorgan, 29 March 2008.
- Brigantine Advisors, 30 March 2008.
- JPMorgan, 31 March 2008.
- Wedge Partners, 1 April 2008.
- Dougherty & Co., LLC, 2 April 2008.
- JPMorgan, 3 April 2008.
- Brigantine Advisors, 4 April 2008.
- Dougherty & Co., LLC, 5 April 2008.
- JPMorgan, 6 April 2008.
- Brigantine Advisors, 7 April 2008.
- Piper Jaffray, 8 April 2008.
- Brigantine Advisors, 9 April 2008.
- Wedge Partners, 10 April 2008.
- JPMorgan, 11 April 2008.
- Brigantine Advisors, 12 April 2008.
- Dougherty & Co., LLC, 13 April 2008.
- JPMorgan, 14 April 2008.
- Brigantine Advisors, 15 April 2008.
- Piper Jaffray, 16 April 2008.
- JPMorgan, 17 April 2008.
- Brigantine Advisors, 18 April 2008.
- Brigantine Advisors, 19 April 2008.
- JPMorgan, 20 April 2008.
- Dougherty & Co., LLC, 21 April 2008.
- JPMorgan, 22 April 2008.
- Brigantine Advisors, 23 April 2008.
- Piper Jaffray, 24 April 2008.
- Brigantine Advisors, 25 April 2008.
- Piper Jaffray, 26 April 2008.
- Brigantine Advisors, 27 April 2008.
- Dougherty & Co., LLC, 28 April 2008.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- JPMorgan, 29 April 2008.
- Brigantine Advisors, 30 April 2008.
- Piper Jaffray, 1 May 2008.
- Wedge Partners, 2 May 2008.
- Brigantine Advisors, 3 May 2008.
- JPMorgan, 4 May 2008.
- Brigantine Advisors, 5 May 2008.
- Dougherty & Co., LLC, 6 May 2008.
- JPMorgan, 7 May 2008.
- Piper Jaffray, 8 May 2008.
- JPMorgan, 9 May 2008.
- Piper Jaffray, 10 May 2008.
- Piper Jaffray, 11 May 2008.
- Dougherty & Co., LLC, 12 May 2008.
- JPMorgan, 13 May 2008.
- Dougherty & Co., LLC, 14 May 2008.
- JPMorgan, 15 May 2008.
- JPMorgan, 16 May 2008.
- Piper Jaffray, 17 May 2008.
- JPMorgan, 18 May 2008.
- Dougherty & Co., LLC, 19 May 2008.

## SEC FILINGS

- Avid Technology Inc. Form 8-K, filed 26 January 2006.
- Avid Technology Inc. Form 8-K, filed 1 March 2006.
- Avid Technology Inc. Form 10-K for the Fiscal Year Ended 31 December 2005, filed 7 March 2006.
- Avid Technology Inc. Form 8-K, filed 8 March 2006.
- Avid Technology Inc. Form 8-K, filed 22 March 2006.
- Avid Technology Inc. Form 8-K, filed 11 April 2006.
- Avid Technology Inc. Form DEF-14A, filed 24 April 2006.
- Avid Technology Inc. Form 8-K, filed 4 May 2006.
- Avid Technology Inc. Form 8-K, filed 31 May 2006.
- Avid Technology Inc. Form 8-K, filed 20 July 2006.
- Avid Technology Inc. Form S-8, filed 30 August 2006.
- Avid Technology Inc. Form 8-K, filed 13 October 2006.
- Avid Technology Inc. Form 8-K, filed 26 October 2006.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 September 2006, filed 9 November 2006.
- Avid Technology Inc. Form 8-K, filed 20 November 2006.
- Avid Technology Inc. Form 8-K, filed 16 January 2007.
- Avid Technology Inc. Form 8-K, filed 1 February 2007.
- Avid Technology Inc. Form 8-K, filed 21 February 2007.
- Avid Technology Inc. Form 10-K for the Fiscal Year Ended 31 December 2006, filed 1 March 2007.
- Avid Technology Inc. Form DEF-14A, filed 5 April 2007.
- Avid Technology Inc. Form 8-K, filed 17 April 2007.
- Avid Technology Inc. Form 8-K, filed 26 April 2007.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 31 March 2007, filed 9 May 2007.
- Avid Technology Inc. Form 8-K, filed 22 June 2007.
- Avid Technology Inc. Form 8-K, filed 19 July 2007.
- Avid Technology Inc. Form 8-K, filed 26 July 2007.
- Avid Technology Inc. Form 8-K, filed 2 August 2007.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 June 2007, filed 8 August 2007.
- Avid Technology Inc. Form 8-K, filed 22 October 2007.
- Avid Technology Inc. Form 8-K, filed 25 October 2007.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 September 2007, filed 9 November 2007.
- Avid Technology Inc. Form 8-K, filed 19 December 2007.
- Avid Technology Inc. Form 8-K, filed 20 December 2007.
- Avid Technology Inc. Form 8-K, filed 27 December 2007.
- Avid Technology Inc. Form 8-K, filed 22 January 2008.
- Avid Technology Inc. Form 8-K, filed 28 January 2008.
- Avid Technology Inc. Form 8-K, filed 31 January 2008.
- Avid Technology Inc. Form 8-K, filed 27 February 2008.
- Avid Technology Inc. Form 10-K for the Fiscal Year Ended 31 December 2007, filed 29 February 2008.
- Avid Technology Inc. Form S-8, filed 29 February 2008.
- Avid Technology Inc. Form 8-K, filed 24 March 2008.
- Avid Technology Inc. Form DEF-A14A, filed 7 April 2008.
- Avid Technology Inc. Form DEF-14A, filed 7 April 2008.
- Avid Technology Inc. Form 8-K, filed 24 April 2008.
- Avid Technology Inc. Form 8-K, filed 7 May 2008.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 31 March 2008, filed 9 May 2008.
- Avid Technology Inc. Form S-8, filed 27 May 2008.
- Avid Technology Inc. Form 8-K, filed 27 May 2008.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Avid Technology Inc. Form 8-K, filed 8 July 2008.
- Avid Technology Inc. Form 8-K, filed 24 July 2008.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 June 2008, filed 7 August 2008.
- Avid Technology Inc. Form 8-K, filed 23 October 2008.
- Avid Technology Inc. Form 8-K, filed 5 November 2008.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 September 2008, filed 7 November 2008.
- Avid Technology Inc. Form 8-K, filed 29 January 2009.
- Avid Technology Inc. Form 10-K for the Fiscal Year Ended 31 December 2008, filed 16 March 2009.
- Avid Technology Inc. Form 8-K, filed 17 March 2009.
- Avid Technology Inc. Form 8-K, filed 23 March 2009.
- Avid Technology Inc. Form DEF-A14A, filed 17 April 2009.
- Avid Technology Inc. Form DEF-14A, filed 17 April 2009.
- Avid Technology Inc. Form 8-K, filed 23 April 2009.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 31 March 2009, filed 8 May 2009.
- Avid Technology Inc. Form 8-K, filed 19 June 2009.
- Avid Technology Inc. Form 8-K, filed 23 July 2009.
- Avid Technology Inc. Form 8-K, filed 3 August 2009.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 June 2009, filed 6 August 2009.
- Avid Technology Inc. Form 8-K, filed 2 October 2009.
- Avid Technology Inc. Form 8-K, filed 21 October 2009.
- Avid Technology Inc. Form 8-K, filed 22 October 2009.
- Avid Technology Inc. Form NT 10-Q for the Quarter Ended 30 September 2009, filed 9 November 2009.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 September 2009, filed 16 November 2009.
- Avid Technology Inc. Form 8-K, filed 17 November 2009.
- Avid Technology Inc. Form 8-K, filed 25 November 2009.
- Avid Technology Inc. Form 8-K, filed 3 December 2009.
- Avid Technology Inc. Form 8-K, filed 28 January 2010.
- Avid Technology Inc. Form 8-K, filed 12 February 2010.
- Avid Technology Inc. Form 8-K, filed 8 March 2010.
- Avid Technology Inc. Form 10-K for the Fiscal Year Ended 31 December 2009, filed 16 March 2010.
- Avid Technology Inc. Form DEF-A14A, filed 25 March 2010.
- Avid Technology Inc. Form DEF-14A, filed 25 March 2010.
- Avid Technology Inc. Form 8-K, filed 22 April 2010.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 31 March 2010, filed 7 May 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Avid Technology Inc. Form 8-K, filed 21 May 2010.
- Avid Technology Inc. Form 8-K, filed 22 July 2010.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 June 2010, filed 6 August 2010.
- Avid Technology International BV Form 8-K, filed 7 October 2010.
- Avid Technology Inc. Form 8-K, filed 21 October 2010.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 September 2010, filed 4 November 2010.
- Avid Technology Inc. Form 8-K, filed 10 December 2010.
- Avid Technology Inc. Form 8-K, filed 4 February 2011.
- Avid Technology Inc. Form 8-K, filed 17 February 2011.
- Avid Technology Inc. Form 10-K for the Fiscal Year Ended 31 December 2010, filed 14 March 2011.
- Avid Technology Inc. Form DEF-A14A, filed 21 April 2011.
- Avid Technology Inc. Form DEF-14A, filed 21 April 2011.
- Avid Technology Inc. Form 8-K, filed 21 April 2011.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 31 March 2011, filed 10 May 2011.
- Avid Technology Inc. Form 8-K, filed 14 June 2011.
- Avid Technology Inc. Form 8-K, filed 21 July 2011.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 June 2011, filed 9 August 2011.
- Avid Technology Inc. Form 8-K, filed 21 October 2011.
- Avid Technology Inc. Form 8-K, filed 27 October 2011.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 September 2011, filed 10 November 2011.
- Avid Technology Inc. Form 10-QA for the Quarter Ended 30 September 2011, filed 10 November 2011.
- Avid Technology Inc. Form 8-K, filed 16 December 2011.
- Avid Technology Inc. Form 8-K, filed 7 February 2012.
- Avid Technology Inc. Form 8-K, filed 28 February 2012.
- Avid Technology Inc. Form 10-K for the Fiscal Year Ended 31 December 2011, filed 29 February 2012.
- Avid Technology Inc. Form 10-KA for the Fiscal Year Ended 31 December 2011, filed 27 March 2012.
- Avid Technology Inc. Form DEF-A14A, filed 30 March 2012.
- Avid Technology Inc. Form DEF-14A, filed 30 March 2012.
- Avid Technology Inc. Form 8-K, filed 11 April 2012.
- Avid Technology Inc. Form 8-K, filed 26 April 2012.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 31 March 2012, filed 10 May 2012.
- Avid Technology Inc. Form DEF-A14A, filed 10 May 2012.
- Avid Technology Inc. Form 8-K, filed 11 May 2012.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Avid Technology Inc. Form 8-K, filed 18 May 2012.
- Avid Technology Inc. Form 8-K, filed 2 July 2012.
- Avid Technology Inc. Form 8-K, filed 30 July 2012.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 June 2012, filed 9 August 2012.
- Avid Technology Inc. Form 8-K, filed 17 October 2012.
- Avid Technology Inc. Form 8-K, filed 22 October 2012.
- Avid Technology Inc. Form 8-K, filed 29 October 2012.
- Avid Technology Inc. Form 8-K, filed 5 November 2012.
- Avid Technology Inc. Form 10-Q for the Quarter Ended 30 September 2012, filed 9 November 2012.
- Avid Technology Inc. Form 8-K, filed 11 February 2013.
- Avid Technology Inc. Form 8-KA, filed 12 February 2013.
- Avid Technology Inc. Form 8-K, filed 25 February 2013.
- Avid Technology Inc. Form NT 10-K for the Fiscal Year Ended 31 December 2012, filed 19 March 2013.
- Avid Technology Inc. Form 8-K, filed 21 March 2013.
- Avid Technology Inc. Form 8-K, filed 22 April 2013.
- Avid Technology Inc. Form NT 10-Q for the Quarter Ended 31 March 2013, filed 13 May 2013.
- Avid Technology Inc. Form 8-K, filed 15 May 2013.
- Avid Technology Inc. Form 8-K, filed 21 May 2013.
- Avid Technology Inc. Form 8-K, filed 25 July 2013.
- Avid Technology Inc. Form NT 10-Q for the Quarter Ended 30 June 2013, filed 12 August 2013.
- Avid Technology Inc. Form 8-K, filed 16 August 2013.
- Avid Technology Inc. Form 8-K, filed 5 September 2013.
- Avid Technology Inc. Form 8-K, filed 18 September 2013.
- Avid Technology Inc. Form 8-K, filed 17 October 2013.
- Avid Technology Inc. Form 8-K, filed 1 November 2013.
- Avid Technology Inc. Form NT 10-Q for the Quarter Ended 30 September 2013, filed 13 November 2013.
- Avid Technology Inc. Form 8-K, filed 20 November 2013.

## ACADEMIC AND PROFESSIONAL LITERATURE

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, 2007.
- Ball, Ray, and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Ball, Ray, "Anomalies in Relationships Between Securities' Yield and Yield-Surrogates," *Journal of Financial Economics*, 1978.
- Ball, Ray, and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, 1991.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency," *Journal of Corporation Law*, 1994.
- Beaver, William H., "The Information Content of Annual Earnings Announcements" *Journal of Accounting and Research*, 1968.
- Beaver, William H., *Financial Reporting an Accounting Revolution*, 3rd ed., 1998.
- Binder, John J., "Measuring the Effects of Regulation with Stock Price Data," *The RAND Journal of Economics*, 1985.
- Box, G.E.P., and G.C. Tiao, "Intervention Analysis with Applications to Economic and Environmental Problems," *Journal of the American Statistical Association*, 1975.
- Campbell, John Y., Andrew W. Lo and A. Craig MacKinaly, *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chandra, Uday and Byung T. Ro, "The Role of Revenue in Firm Valuation," *Accounting Horizons*, Vol. 22, June 2008.
- Conover, J.W., *Practical Nonparametric Statistics*, 2nd edition, John Wiley & Sons, 1980.
- Daniel, Wayne W., *Applied Nonparametric Statistics*, Houghton Mifflin, 1978.
- Degeorge, Francois, Jayendn Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *Journal of Business*, 1999.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.
- Fama, Eugene F., "Efficient Capital Markets: II," *Journal of Finance*, 1991.
- Hogg, Robert V., Joseph W. McKean, and Allen T. Craig, *Introduction to Mathematical Statistics*, 6th Edition, Pearson Prentice Hall, pp. 133-134, 2005.
- Hollander, Wolfe, *Nonparametric Statistical Methods*, John Wiley & Sons, 1973.
- Jegadeesh, Narasimham and Joshua Livnat, "Revenue Surprises and Stock Returns," *Journal of Accounting and Economics,* Vol. 41, 2006.
- Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *The Journal of Financial and Quantitative Analysis*, 1980.
- Malatesta, Paul H., "Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares," *The Journal of Financial and Quantitative Analysis*, 1986.
- Miller Jr., Rupert G., *Beyond ANOVA: Basics of Applied Statistics*, John Wiley & Sons, 1986.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Mitchell, Mark L., and Jeffrey M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, February, 1994.
- Patell, James M., and Mark A. Wolfson, "The intraday speed of adjustment of stock prices to earnings and dividend announcements," *Journal of Financial Economics*, 1984.
- Tabak, David, and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook*, 3rd edition, John Wiley & Sons, 2001.
- Thompson, Rex, "Conditioning the Return-Generating Process on Firm-Specific Events:  A Discussion of Event Study Methods," *The Journal of Financial and Quantitative Analysis*, 1985.
- Wagenhofer, Alfred, "The Role of Revenue Recognition in Performance Reporting," *Accounting and Business Research*, Vol. 4, 2014.
- Watts, Ross L., "Systematic Abnormal Returns After Quarterly Earnings Announcements" *Journal of Financial Economics*, 1978.
- Zar, Jerrold H., *Biostatistical Analysis*, 3rd edition, Prentice-Hall, 1996.

## CONFERENCE CALL TRANSCRIPTS

- "AVID - Q4 2006 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 1 February 2007.
- "AVID - Q1 2007 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 26 April 2007.
- "AVID - Q2 2007 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 26 July 2007.
- "AVID - Q3 2007 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 25 October 2007.
- "AVID - Avid Technology, Inc. Conference Call to Introduce Avid's New Chairman and Chief Executive Officer," *Thomson StreetEvents*, 20 December 2007.
- "AVID - Q4 2007 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 31 January 2008.
- "AVID - Q1 2008 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 24 April 2008.
- "AVID - Q2 2008 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 24 July 2008.
- "AVID - Q3 2008 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 23 October 2008.
- "AVID - Q4 2008 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 29 January 2009.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- "AVID - Q1 2009 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 23 April 2009.
- "AVID - Q2 2009 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 23 July 2009.
- "AVID - Q3 2009 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 22 October 2009.
- "AVID - Q4 2009 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 28 January 2010.
- "AVID - Q1 2010 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 22 April 2010.
- "AVID - Q2 2010 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 22 July 2010.
- "AVID - Q3 2010 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 21 October 2010.
- "AVID - Q1 2011 Avid Technology Inc Earnings Conference Call," *Thomson StreetEvents*, 21 April 2011.
- "AVID - Avid Technology Inc at JMP Securities LLC Research Conference," *Thomson StreetEvents*, 9 May 2011.
- "AVID - Avid Technology Inc at JPMorgan Technology, Media and Telecom Conference," *Thomson StreetEvents*, 18 May 2011.
- "AVID - Q2 2011 Avid Technology Inc Earnings Conference Call," *Thomson StreetEvents*, 21 July 2011.
- "AVID - Avid Technology Inc at Morgan Keegan Technology Conference," *Thomson StreetEvents*, 8 August 2011.
- "AVID - Avid Technology Inc at Canaccord Genuity Global Growth Conference," *Thomson StreetEvents*, 11 August 2011.
- "AVID - Avid Technology Inc at Kaufman Brothers, L.P. Investor Conference," *Thomson StreetEvents*, 8 September 2011.
- "AVID - Q3 2011 Avid Technology Inc Earnings Conference Call," *Thomson StreetEvents*, 27 October 2011.
- "AVID - Q4 2011 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 7 February 2012.
- "AVID - Q1 2012 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 26 April 2012.
- "AVID - Avid Technology, Inc. at Jefferies Global Technology, Internet, Media & Telecom Conference," *Thomson StreetEvents*, 8 May 2012.
- "AVID - Avid Technology, Inc. at JPMorgan TMT Conference," *Thomson StreetEvents*, 17 May 2012.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- "AVID - Avid Technology, Inc. Corporate Conference Call on Divesting Consumer Businesses and Streamlines Operations," *Thomson StreetEvents*, 2 July 2012.
- "AVID - Q2 2012 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 30 July 2012.
- "AVID - Q3 2012 Avid Technology, Inc. Earnings Conference Call," *Thomson StreetEvents*, 29 October 2012.

**DATA AND DATABASES**

- Bloomberg
- Capital IQ
- CRSP (Center for Research in Security Prices)
- Factiva
- Thomson Research
- Vickers

**LEGAL CASES**

- *Basic, Inc. v. Levinson*, 485 U.S. (1988).
- *Cammer v. Bloom*, 711 F. Supp. 1264 (N.J., 1989).
- *Halliburton Co. Et Al. v. Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, 573 U. S. 10 (2014).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001)
- *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005)
- *Amgen Inc., et al. v. Connecticut Retirement Plans*, 133 S. Ct. 1184, 1190 (2013).

**OTHER**

- "Fact Sheet; Designated Market Makers," NYSE Euronext, 2012.
- "Float Adjustment Methodology," *Standard & Poor's,* August 2006.
- Any other documents and data cited in the report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA  02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present          BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995            BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994            WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


## BUSINESS EXPERIENCE

2008 - present          CROWNINSHIELD FINANCIAL RESEARCH, INC.
                        Wellesley, MA
                        President and Senior Expert

1996 - 2008             THE MICHEL-SHAKED GROUP
                        Boston, MA
                        Senior Expert (2001 - 2008)
                        Affiliated Expert (1996 - 2001)

1987 - 1990             FEDERAL RESERVE BANK OF ATLANTA
                        Economist


## PROFESSIONAL DESIGNATIONS

1998   Awarded the Chartered Financial Analyst designation by the Association for Investment
       Management and Research.


## RESEARCH AWARDS

1999   Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and
       Featured Speaker at Real Estate Finance Association Meetings.


## PAPERS AND PUBLICATIONS

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades."
(with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September
2013, Vol. 24, No. 2, 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper,
March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New
York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes" (with
Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability" (with Alexander Liss and Steven Achatz)
Law360.com, June 3, 2010.  Available from http://www.law360.com/articles/170690.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees" (with Allen J. Michel and Israel Shaked). *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*.  New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility." Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased." Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank Of Atlanta Economic Review*, Summer 1987.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## PRESENTATIONS

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.

"Evidence of Yield Burning in Municipal Refundings" at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Teaching the Strong-Form Efficient Market Hypothesis" at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.


**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## COURSES TAUGHT

Capital Markets
Mod B: Decision Making and Applications, Finance stream (MBA)
Financial Reporting and Corporate Finance (MBA)
Valuation (MBA)
Investments (MBA and Executive)
Equity Markets (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Babson College Fund (Undergraduate and MBA)
Options and Futures (Undergraduate)
Advanced Derivative Securities (MBA)
Corporate Finance (MBA and Executive)
Financial Management (MBA)
Risk Management (MBA)
Corporate Financial Strategy (MBA)
Integrated Management (Undergraduate)
Cross-Functional Management (Integrated curriculum, Undergraduate)
Continuous-Time Finance (Doctoral)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


## MEMBERSHIP IN PROFESSIONAL SOCIETIES

American Finance Association
Boston Security Analysts Society
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

The Board of Trustees of the Southern California IBEW-NECA Defined Contribution Plan, vs.
The Bank of New York Mellon Corporation and BNY Mellon, National Association.
United States District Court
Southern District of New York
Civil Action No. 1:09-cv-06273-RMB-AJP
Deposition Testimony
March 2011 and May 2011

In Re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation
United States District Court
District of New Jersey
Civil Action No. 05-2369(SRC)
Deposition Testimony
May 2011

In Re Constar International Inc. Securities Litigation
United States District Court
Eastern District of Pennsylvania
Civil Action No. 2:03-cv-05020-EL
Deposition Testimony
June 2011

Alaska Electrical Pension Fund, *et al.*, vs. Pharmacia Corporation, *et al.*
United States District Court
District of New Jersey
Civil Action No. 3:09-1519 (AET)
Deposition Testimony
October 2011

Mary K. Jones, *et al.*, vs. Pfizer Inc., *et al.*
United States District Court
Southern District of New York
Civil Action no. 10-CV-03864-AKH
Deposition Testimony
January 2012

State of New Jersey, Department of Treasury, Division of Investment on behalf of Common
Pension Fund A, vs. Merrill Lynch & Co., and Bank of America Corporation
Docket No. L-3855-09
Superior Court of New Jersey
Law Division
Hudson County
Deposition Testimony
June 2012

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**


Jan Buettgen, *et al.* vs. Katherine J. Harless, *et al.*
United States District Court
Northern District of Texas
Dallas Division
Civil Action No. 3:09-cv-00791-K
Deposition Testimony
December 2010 and August 2012

DJ Mortgage, LLC, and John F. Smithgall vs. Synovus Bank d/b/a Bank of North Georgia
Superior Court for the County of Fulton
State of Georgia
Civil Action no. 11-cv-205000
Deposition Testimony
September 2012

Carlos Munoz, *et al.* vs. China Expert Technology, Inc.; PKF New York, Certified Public
Accountants, A Professional Corporation; PKF Hong Kong, Certified Public Accountants; And
BDO McCade Lo Limited Certified Public Accountants
United States District Court
Southern District of New York
Civil Action no. 07-cv-10531 (AKH)
Deposition Testimony
March 2013

In Re American International Group, Inc. 2008 Securities Litigation
United States District Court
Southern District of New York
Civil Action no. 08-CV-4772-LTS
Deposition Testimony
July 2011 and February 2012
Testimony at Evidentiary Hearing
April 2013 and May 2013

Christopher Cohan, *et al.*, vs. KPMG LLP
Court of Fulton County
State of Georgia
Civil Action no. 12EV0114325G
June 2013

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**


Landmen Partners Inc. *et al.* vs. The Blackstone Group L.P., *et al.*
United States District Court
Southern District of New York
Civil Action no. 08-cv-03601-HB
Deposition Testimony
May 2013 and August 2013

Louis Pagnotti, Inc. *et al.*, vs. Deloitte & Touche, LLP,
In the Court of Common Pleas of Luzerne County
Case No. 557 C of 2003
Deposition Testimony
October 2013

In Re IndyMac Mortgage-Backed Securities Litigation
Civil Action No. 1:09-cv-04583-LAK
United States District Court
Southern District of New York
Deposition Testimony
January 2011 and October 2013

In Re Walter Energy, Inc. Securities Litigation
Civil Action No. 2:12-cv-00281-VEH
United States District Court
Northern District of Alabama
Deposition Testimony
January 2014

Anwar, *et al.*, v. Fairfield Greenwich Limited, *et al*.
Civil Action No. 09-cv-0118 (VM)
United States District Court
Southern District of New York
Deposition Testimony
February 2014

In Re Symbol Technologies, Inc. Securities Litigation
Civil Action No. 05-cv-3923-DRH
United States District Court
Eastern District of New York
Deposition Testimony
June 2014

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

In Re Groupon, Inc. Securities Litigation
Civil Action No. 12-cv-2450
United States District Court
Northern District of Illinois
Deposition Testimony
February 2014
Testimony at Evidentiary Hearing
September 2014

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 10/22/2008 | $17.00 | $16.98 | $16.99 | 506,631 | |
| 10/23/2008 | $16.11 | $16.11 | $16.15 | 489,183 | -5.38% |
| 10/24/2008 | $13.56 | $13.56 | $13.57 | 1,354,787 | -17.23% |
| 10/27/2008 | $13.40 | $13.37 | $13.41 | 499,424 | -1.19% |
| 10/28/2008 | $14.20 | $14.20 | $14.23 | 443,660 | 5.80% |
| 10/29/2008 | $14.13 | $14.18 | $14.19 | 230,572 | -0.49% |
| 10/30/2008 | $14.77 | $14.74 | $14.77 | 237,397 | 4.43% |
| 10/31/2008 | $14.83 | $14.82 | $14.83 | 325,967 | 0.41% |
| 11/3/2008 | $14.77 | $14.73 | $14.77 | 326,479 | -0.41% |
| 11/4/2008 | $14.70 | $14.70 | $14.75 | 251,467 | -0.48% |
| 11/5/2008 | $14.49 | $14.49 | $14.51 | 328,472 | -1.44% |
| 11/6/2008 | $14.46 | $14.43 | $14.46 | 302,696 | -0.21% |
| 11/7/2008 | $14.58 | $14.58 | $14.61 | 278,765 | 0.83% |
| 11/10/2008 | $14.44 | $14.45 | $14.47 | 408,040 | -0.96% |
| 11/11/2008 | $14.16 | $14.16 | $14.19 | 267,511 | -1.96% |
| 11/12/2008 | $13.74 | $13.75 | $13.76 | 418,931 | -3.01% |
| 11/13/2008 | $14.47 | $14.48 | $14.52 | 438,436 | 5.18% |
| 11/14/2008 | $13.38 | $13.34 | $13.37 | 329,304 | -7.83% |
| 11/17/2008 | $13.46 | $13.46 | $13.48 | 328,575 | 0.60% |
| 11/18/2008 | $13.13 | $13.10 | $13.12 | 368,733 | -2.48% |
| 11/19/2008 | $12.16 | $12.16 | $12.20 | 293,435 | -7.67% |
| 11/20/2008 | $11.38 | $11.37 | $11.38 | 340,145 | -6.63% |
| 11/21/2008 | $11.69 | $11.69 | $11.78 | 672,716 | 2.69% |
| 11/24/2008 | $12.14 | $12.13 | $12.14 | 348,799 | 3.78% |
| 11/25/2008 | $12.25 | $12.24 | $12.25 | 270,962 | 0.90% |
| 11/26/2008 | $12.57 | $12.55 | $12.57 | 346,711 | 2.58% |
| 11/28/2008 | $12.52 | $12.51 | $12.52 | 100,415 | -0.40% |
| 12/1/2008 | $11.02 | $11.02 | $11.07 | 342,358 | -12.76% |
| 12/2/2008 | $11.43 | $11.41 | $11.43 | 301,529 | 3.65% |
| 12/3/2008 | $11.13 | $11.12 | $11.13 | 427,350 | -2.66% |
| 12/4/2008 | $10.51 | $10.51 | $10.53 | 423,440 | -5.73% |
| 12/5/2008 | $10.82 | $10.79 | $10.81 | 349,653 | 2.91% |
| 12/8/2008 | $11.02 | $10.99 | $11.02 | 308,350 | 1.83% |
| 12/9/2008 | $11.26 | $11.26 | $11.28 | 523,520 | 2.15% |
| 12/10/2008 | $11.25 | $11.24 | $11.25 | 223,431 | -0.09% |
| 12/11/2008 | $10.81 | $10.82 | $10.84 | 279,465 | -3.99% |
| 12/12/2008 | $10.89 | $10.88 | $10.89 | 223,080 | 0.74% |
| 12/15/2008 | $10.62 | $10.61 | $10.62 | 274,289 | -2.51% |
| 12/16/2008 | $11.27 | $11.23 | $11.27 | 282,261 | 5.94% |
| 12/17/2008 | $10.92 | $10.93 | $10.93 | 379,023 | -3.15% |
| 12/18/2008 | $10.82 | $10.80 | $10.82 | 246,136 | -0.92% |
| 12/19/2008 | $10.77 | $10.74 | $10.77 | 649,286 | -0.46% |
| 12/22/2008 | $10.13 | $10.13 | $10.14 | 353,325 | -6.13% |
| 12/23/2008 | $9.93 | $9.93 | $9.95 | 201,745 | -1.99% |
| 12/24/2008 | $10.05 | $10.05 | $10.06 | 155,767 | 1.20% |
| 12/26/2008 | $10.25 | $10.26 | $10.28 | 152,926 | 1.97% |

73

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 12/29/2008 | $10.19 | $10.19 | $10.20 | 310,157 | -0.59% |
| 12/30/2008 | $10.46 | $10.42 | $10.46 | 420,714 | 2.62% |
| 12/31/2008 | $10.91 | $10.91 | $10.92 | 299,707 | 4.21% |
| 1/2/2009 | $11.63 | $11.59 | $11.61 | 311,037 | 6.39% |
| 1/5/2009 | $11.89 | $11.86 | $11.89 | 587,013 | 2.21% |
| 1/6/2009 | $11.84 | $11.81 | $11.84 | 419,327 | -0.42% |
| 1/7/2009 | $11.76 | $11.74 | $11.76 | 317,615 | -0.68% |
| 1/8/2009 | $11.75 | $11.75 | $11.77 | 285,584 | -0.09% |
| 1/9/2009 | $11.54 | $11.54 | $11.56 | 300,209 | -1.80% |
| 1/12/2009 | $11.37 | $11.35 | $11.35 | 210,318 | -1.48% |
| 1/13/2009 | $11.42 | $11.41 | $11.42 | 219,536 | 0.44% |
| 1/14/2009 | $10.81 | $10.81 | $10.83 | 203,527 | -5.49% |
| 1/15/2009 | $10.82 | $10.79 | $10.81 | 117,795 | 0.09% |
| 1/16/2009 | $10.73 | $10.71 | $10.72 | 187,180 | -0.84% |
| 1/20/2009 | $10.40 | $10.40 | $10.41 | 329,319 | -3.12% |
| 1/21/2009 | $10.98 | $10.95 | $10.98 | 345,053 | 5.43% |
| 1/22/2009 | $10.92 | $10.92 | $10.93 | 225,985 | -0.55% |
| 1/23/2009 | $10.84 | $10.84 | $10.85 | 178,215 | -0.74% |
| 1/26/2009 | $10.92 | $10.90 | $10.92 | 173,469 | 0.74% |
| 1/27/2009 | $10.97 | $10.96 | $10.97 | 302,513 | 0.46% |
| 1/28/2009 | $11.13 | $11.10 | $11.13 | 197,571 | 1.45% |
| 1/29/2009 | $10.75 | $10.76 | $10.78 | 322,514 | -3.47% |
| 1/30/2009 | $10.01 | $10.01 | $10.02 | 1,387,347 | -7.13% |
| 2/2/2009 | $10.39 | $10.39 | $10.40 | 429,304 | 3.73% |
| 2/3/2009 | $10.63 | $10.60 | $10.63 | 370,716 | 2.28% |
| 2/4/2009 | $11.11 | $11.09 | $11.11 | 326,287 | 4.42% |
| 2/5/2009 | $11.08 | $11.06 | $11.08 | 341,984 | -0.27% |
| 2/6/2009 | $11.45 | $11.43 | $11.47 | 265,560 | 3.28% |
| 2/9/2009 | $11.20 | $11.19 | $11.20 | 345,175 | -2.21% |
| 2/10/2009 | $10.48 | $10.48 | $10.50 | 208,553 | -6.64% |
| 2/11/2009 | $10.33 | $10.33 | $10.34 | 223,859 | -1.44% |
| 2/12/2009 | $10.42 | $10.44 | $10.45 | 338,675 | 0.87% |
| 2/13/2009 | $10.31 | $10.27 | $10.31 | 241,624 | -1.06% |
| 2/17/2009 | $10.16 | $10.16 | $10.20 | 270,459 | -1.47% |
| 2/18/2009 | $10.21 | $10.20 | $10.21 | 195,300 | 0.49% |
| 2/19/2009 | $10.02 | $10.00 | $10.02 | 607,035 | -1.88% |
| 2/20/2009 | $10.01 | $10.01 | $10.03 | 477,753 | -0.10% |
| 2/23/2009 | $9.86 | $9.87 | $9.89 | 223,776 | -1.51% |
| 2/24/2009 | $10.14 | $10.13 | $10.14 | 231,357 | 2.80% |
| 2/25/2009 | $10.00 | $10.00 | $10.02 | 194,704 | -1.39% |
| 2/26/2009 | $10.02 | $10.00 | $10.02 | 146,163 | 0.20% |
| 2/27/2009 | $9.96 | $9.96 | $9.97 | 220,642 | -0.60% |
| 3/2/2009 | $9.70 | $9.71 | $9.73 | 338,916 | -2.65% |
| 3/3/2009 | $9.51 | $9.51 | $9.52 | 176,109 | -1.98% |
| 3/4/2009 | $9.59 | $9.57 | $9.59 | 352,369 | 0.84% |
| 3/5/2009 | $8.87 | $8.87 | $8.88 | 197,679 | -7.80% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 3/6/2009 | $8.67 | $8.65 | $8.67 | 305,167 | -2.28% |
| 3/9/2009 | $8.70 | $8.70 | $8.71 | 259,909 | 0.35% |
| 3/10/2009 | $9.14 | $9.13 | $9.14 | 170,355 | 4.93% |
| 3/11/2009 | $9.03 | $9.01 | $9.03 | 215,161 | -1.21% |
| 3/12/2009 | $9.48 | $9.45 | $9.48 | 312,051 | 4.86% |
| 3/13/2009 | $9.65 | $9.65 | $9.66 | 134,366 | 1.78% |
| 3/16/2009 | $9.58 | $9.56 | $9.58 | 183,315 | -0.73% |
| 3/17/2009 | $9.80 | $9.79 | $9.80 | 255,782 | 2.27% |
| 3/18/2009 | $9.94 | $9.92 | $9.94 | 327,856 | 1.42% |
| 3/19/2009 | $9.84 | $9.82 | $9.84 | 116,256 | -1.01% |
| 3/20/2009 | $9.42 | $9.40 | $9.42 | 209,647 | -4.36% |
| 3/23/2009 | $9.82 | $9.79 | $9.80 | 251,800 | 4.16% |
| 3/24/2009 | $9.51 | $9.50 | $9.51 | 121,856 | -3.21% |
| 3/25/2009 | $9.60 | $9.59 | $9.60 | 224,479 | 0.94% |
| 3/26/2009 | $9.83 | $9.79 | $9.80 | 194,393 | 2.37% |
| 3/27/2009 | $9.63 | $9.63 | $9.64 | 166,075 | -2.06% |
| 3/30/2009 | $9.27 | $9.27 | $9.29 | 190,545 | -3.81% |
| 3/31/2009 | $9.14 | $9.13 | $9.14 | 321,861 | -1.41% |
| 4/1/2009 | $9.43 | $9.41 | $9.44 | 174,900 | 3.12% |
| 4/2/2009 | $9.91 | $9.87 | $9.89 | 284,170 | 4.96% |
| 4/3/2009 | $10.04 | $10.02 | $10.04 | 234,690 | 1.30% |
| 4/6/2009 | $9.99 | $9.99 | $10.00 | 167,386 | -0.50% |
| 4/7/2009 | $9.75 | $9.75 | $9.76 | 172,934 | -2.43% |
| 4/8/2009 | $10.00 | $9.99 | $10.00 | 126,599 | 2.53% |
| 4/9/2009 | $10.29 | $10.19 | $10.25 | 283,060 | 2.86% |
| 4/13/2009 | $10.00 | $9.98 | $10.00 | 123,366 | -2.86% |
| 4/14/2009 | $10.07 | $10.07 | $10.08 | 214,330 | 0.70% |
| 4/15/2009 | $10.34 | $10.33 | $10.34 | 212,812 | 2.65% |
| 4/16/2009 | $10.84 | $10.82 | $10.84 | 224,383 | 4.72% |
| 4/17/2009 | $11.00 | $10.99 | $11.00 | 213,618 | 1.47% |
| 4/20/2009 | $10.63 | $10.63 | $10.64 | 209,999 | -3.42% |
| 4/21/2009 | $10.64 | $10.63 | $10.64 | 175,014 | 0.09% |
| 4/22/2009 | $10.58 | $10.56 | $10.58 | 153,175 | -0.57% |
| 4/23/2009 | $10.36 | $10.36 | $10.40 | 251,807 | -2.10% |
| 4/24/2009 | $10.58 | $10.53 | $10.58 | 292,507 | 2.10% |
| 4/27/2009 | $10.50 | $10.50 | $10.51 | 199,297 | -0.76% |
| 4/28/2009 | $10.64 | $10.61 | $10.63 | 264,469 | 1.32% |
| 4/29/2009 | $10.92 | $10.89 | $10.92 | 232,979 | 2.60% |
| 4/30/2009 | $11.07 | $11.07 | $11.08 | 469,191 | 1.36% |
| 5/1/2009 | $11.66 | $11.68 | $11.69 | 385,245 | 5.19% |
| 5/4/2009 | $12.03 | $12.01 | $12.03 | 278,743 | 3.12% |
| 5/5/2009 | $12.28 | $12.28 | $12.30 | 308,171 | 2.06% |
| 5/6/2009 | $12.37 | $12.35 | $12.37 | 218,926 | 0.73% |
| 5/7/2009 | $12.40 | $12.38 | $12.40 | 239,332 | 0.24% |
| 5/8/2009 | $12.55 | $12.51 | $12.53 | 175,270 | 1.20% |
| 5/11/2009 | $12.83 | $12.83 | $12.84 | 219,767 | 2.21% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 5/12/2009 | $12.94 | $12.94 | $12.97 | 252,628 | 0.85% |
| 5/13/2009 | $12.32 | $12.33 | $12.34 | 272,635 | -4.91% |
| 5/14/2009 | $12.31 | $12.30 | $12.31 | 260,103 | -0.08% |
| 5/15/2009 | $12.35 | $12.35 | $12.36 | 236,624 | 0.32% |
| 5/18/2009 | $12.87 | $12.86 | $12.87 | 170,516 | 4.12% |
| 5/19/2009 | $13.20 | $13.19 | $13.20 | 171,989 | 2.53% |
| 5/20/2009 | $13.34 | $13.32 | $13.34 | 219,113 | 1.06% |
| 5/21/2009 | $13.11 | $13.09 | $13.13 | 223,012 | -1.74% |
| 5/22/2009 | $13.09 | $13.09 | $13.10 | 177,578 | -0.15% |
| 5/26/2009 | $14.51 | $14.49 | $14.50 | 661,188 | 10.30% |
| 5/27/2009 | $14.29 | $14.29 | $14.32 | 254,252 | -1.53% |
| 5/28/2009 | $14.15 | $14.13 | $14.15 | 232,842 | -0.98% |
| 5/29/2009 | $14.24 | $14.21 | $14.24 | 254,898 | 0.63% |
| 6/1/2009 | $14.67 | $14.63 | $14.69 | 270,998 | 2.97% |
| 6/2/2009 | $15.20 | $15.18 | $15.20 | 239,296 | 3.55% |
| 6/3/2009 | $15.04 | $15.03 | $15.04 | 180,982 | -1.06% |
| 6/4/2009 | $15.36 | $15.33 | $15.36 | 193,209 | 2.11% |
| 6/5/2009 | $15.22 | $15.18 | $15.22 | 117,461 | -0.92% |
| 6/8/2009 | $14.80 | $14.79 | $14.80 | 151,954 | -2.80% |
| 6/9/2009 | $14.98 | $14.96 | $14.98 | 121,157 | 1.21% |
| 6/10/2009 | $14.32 | $14.32 | $14.35 | 220,446 | -4.51% |
| 6/11/2009 | $14.38 | $14.34 | $14.35 | 141,684 | 0.42% |
| 6/12/2009 | $14.20 | $14.19 | $14.20 | 86,900 | -1.26% |
| 6/15/2009 | $13.41 | $13.39 | $13.39 | 195,794 | -5.72% |
| 6/16/2009 | $12.79 | $12.79 | $12.80 | 290,810 | -4.73% |
| 6/17/2009 | $13.26 | $13.26 | $13.28 | 241,354 | 3.61% |
| 6/18/2009 | $13.13 | $13.12 | $13.13 | 191,749 | -0.99% |
| 6/19/2009 | $12.94 | $12.93 | $12.95 | 404,553 | -1.46% |
| 6/22/2009 | $12.71 | $12.71 | $12.72 | 232,509 | -1.79% |
| 6/23/2009 | $12.37 | $12.37 | $12.38 | 205,795 | -2.71% |
| 6/24/2009 | $12.13 | $12.13 | $12.15 | 120,259 | -1.96% |
| 6/25/2009 | $13.15 | $13.14 | $13.15 | 333,828 | 8.07% |
| 6/26/2009 | $13.51 | $13.51 | $13.53 | 670,105 | 2.70% |
| 6/29/2009 | $13.70 | $13.70 | $13.71 | 195,040 | 1.40% |
| 6/30/2009 | $13.41 | $13.41 | $13.42 | 369,707 | -2.14% |
| 7/1/2009 | $13.64 | $13.60 | $13.64 | 175,986 | 1.70% |
| 7/2/2009 | $12.49 | $12.49 | $12.52 | 269,877 | -8.81% |
| 7/6/2009 | $12.43 | $12.43 | $12.44 | 197,508 | -0.48% |
| 7/7/2009 | $11.84 | $11.84 | $11.85 | 284,441 | -4.86% |
| 7/8/2009 | $11.55 | $11.57 | $11.59 | 225,868 | -2.48% |
| 7/9/2009 | $11.46 | $11.46 | $11.47 | 102,741 | -0.78% |
| 7/10/2009 | $11.21 | $11.21 | $11.22 | 288,523 | -2.21% |
| 7/13/2009 | $11.33 | $11.31 | $11.32 | 188,969 | 1.06% |
| 7/14/2009 | $11.57 | $11.57 | $11.60 | 121,251 | 2.10% |
| 7/15/2009 | $12.18 | $12.15 | $12.18 | 197,577 | 5.14% |
| 7/16/2009 | $12.42 | $12.39 | $12.40 | 138,095 | 1.95% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 7/17/2009 | $12.36 | $12.36 | $12.39 | 184,421 | -0.48% |
| 7/20/2009 | $12.79 | $12.76 | $12.79 | 165,401 | 3.42% |
| 7/21/2009 | $12.84 | $12.82 | $12.84 | 105,942 | 0.39% |
| 7/22/2009 | $13.08 | $13.07 | $13.10 | 172,237 | 1.85% |
| 7/23/2009 | $13.41 | $13.40 | $13.41 | 283,585 | 2.49% |
| 7/24/2009 | $12.52 | $12.48 | $12.52 | 298,567 | -6.87% |
| 7/27/2009 | $12.39 | $12.38 | $12.43 | 139,768 | -1.04% |
| 7/28/2009 | $12.45 | $12.42 | $12.47 | 166,101 | 0.48% |
| 7/29/2009 | $12.44 | $12.44 | $12.47 | 119,404 | -0.08% |
| 7/30/2009 | $12.28 | $12.27 | $12.28 | 211,630 | -1.29% |
| 7/31/2009 | $12.25 | $12.25 | $12.27 | 191,599 | -0.24% |
| 8/3/2009 | $12.68 | $12.67 | $12.68 | 155,375 | 3.45% |
| 8/4/2009 | $12.98 | $12.97 | $12.98 | 86,384 | 2.34% |
| 8/5/2009 | $12.96 | $12.94 | $12.97 | 118,031 | -0.15% |
| 8/6/2009 | $12.53 | $12.53 | $12.55 | 151,558 | -3.37% |
| 8/7/2009 | $12.85 | $12.85 | $12.86 | 148,331 | 2.52% |
| 8/10/2009 | $12.57 | $12.54 | $12.57 | 250,140 | -2.20% |
| 8/11/2009 | $12.43 | $12.43 | $12.46 | 137,290 | -1.12% |
| 8/12/2009 | $12.58 | $12.55 | $12.58 | 125,963 | 1.20% |
| 8/13/2009 | $12.96 | $12.95 | $12.96 | 174,104 | 2.98% |
| 8/14/2009 | $12.42 | $12.40 | $12.41 | 120,294 | -4.26% |
| 8/17/2009 | $12.11 | $12.11 | $12.12 | 110,598 | -2.53% |
| 8/18/2009 | $12.20 | $12.18 | $12.20 | 118,696 | 0.74% |
| 8/19/2009 | $12.35 | $12.34 | $12.35 | 63,830 | 1.22% |
| 8/20/2009 | $12.40 | $12.39 | $12.40 | 152,318 | 0.40% |
| 8/21/2009 | $12.87 | $12.85 | $12.86 | 174,036 | 3.72% |
| 8/24/2009 | $13.12 | $13.10 | $13.12 | 124,551 | 1.92% |
| 8/25/2009 | $13.30 | $13.30 | $13.31 | 72,932 | 1.36% |
| 8/26/2009 | $13.33 | $13.32 | $13.33 | 76,784 | 0.23% |
| 8/27/2009 | $13.44 | $13.42 | $13.44 | 45,927 | 0.82% |
| 8/28/2009 | $13.29 | $13.27 | $13.29 | 116,783 | -1.12% |
| 8/31/2009 | $13.03 | $13.03 | $13.05 | 109,990 | -1.98% |
| 9/1/2009 | $12.76 | $12.76 | $12.78 | 126,694 | -2.09% |
| 9/2/2009 | $12.71 | $12.68 | $12.71 | 166,011 | -0.39% |
| 9/3/2009 | $12.69 | $12.69 | $12.72 | 74,177 | -0.16% |
| 9/4/2009 | $12.55 | $12.53 | $12.55 | 149,617 | -1.11% |
| 9/8/2009 | $12.61 | $12.60 | $12.61 | 138,357 | 0.48% |
| 9/9/2009 | $13.01 | $12.98 | $13.01 | 80,823 | 3.12% |
| 9/10/2009 | $13.60 | $13.59 | $13.60 | 220,008 | 4.44% |
| 9/11/2009 | $13.60 | $13.60 | $13.62 | 134,698 | 0.00% |
| 9/14/2009 | $13.81 | $13.80 | $13.81 | 110,396 | 1.53% |
| 9/15/2009 | $14.59 | $14.56 | $14.59 | 192,340 | 5.49% |
| 9/16/2009 | $14.83 | $14.81 | $14.83 | 241,134 | 1.63% |
| 9/17/2009 | $15.20 | $15.19 | $15.20 | 213,202 | 2.46% |
| 9/18/2009 | $15.11 | $15.04 | $15.08 | 593,574 | -0.59% |
| 9/21/2009 | $14.80 | $14.80 | $14.82 | 102,381 | -2.07% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 9/22/2009 | $14.91 | $14.91 | $14.93 | 62,617 | 0.74% |
| 9/23/2009 | $14.82 | $14.82 | $14.86 | 76,662 | -0.61% |
| 9/24/2009 | $14.38 | $14.38 | $14.39 | 97,414 | -3.01% |
| 9/25/2009 | $13.84 | $13.82 | $13.84 | 187,330 | -3.83% |
| 9/28/2009 | $14.08 | $14.05 | $14.08 | 117,294 | 1.72% |
| 9/29/2009 | $13.92 | $13.92 | $13.93 | 59,136 | -1.14% |
| 9/30/2009 | $14.09 | $14.06 | $14.09 | 171,551 | 1.21% |
| 10/1/2009 | $13.80 | $13.80 | $13.81 | 112,995 | -2.08% |
| 10/2/2009 | $13.65 | $13.65 | $13.66 | 387,703 | -1.09% |
| 10/5/2009 | $13.73 | $13.71 | $13.73 | 165,529 | 0.58% |
| 10/6/2009 | $14.23 | $14.21 | $14.23 | 78,593 | 3.58% |
| 10/7/2009 | $14.36 | $14.34 | $14.35 | 117,860 | 0.91% |
| 10/8/2009 | $14.76 | $14.75 | $14.77 | 181,518 | 2.75% |
| 10/9/2009 | $14.84 | $14.83 | $14.84 | 129,427 | 0.54% |
| 10/12/2009 | $14.73 | $14.71 | $14.73 | 114,712 | -0.74% |
| 10/13/2009 | $14.88 | $14.85 | $14.88 | 94,642 | 1.01% |
| 10/14/2009 | $15.12 | $15.11 | $15.12 | 150,646 | 1.60% |
| 10/15/2009 | $14.99 | $14.99 | $15.00 | 108,101 | -0.86% |
| 10/16/2009 | $14.90 | $14.90 | $14.92 | 135,454 | -0.60% |
| 10/19/2009 | $15.08 | $15.05 | $15.08 | 144,535 | 1.20% |
| 10/20/2009 | $14.84 | $14.84 | $14.86 | 101,561 | -1.60% |
| 10/21/2009 | $14.84 | $14.81 | $14.84 | 160,904 | 0.00% |
| 10/22/2009 | $15.36 | $15.35 | $15.36 | 204,632 | 3.44% |
| 10/23/2009 | $13.28 | $13.28 | $13.29 | 747,774 | -14.55% |
| 10/26/2009 | $13.24 | $13.24 | $13.25 | 196,901 | -0.30% |
| 10/27/2009 | $13.18 | $13.18 | $13.19 | 323,256 | -0.45% |
| 10/28/2009 | $12.96 | $12.95 | $12.99 | 621,277 | -1.68% |
| 10/29/2009 | $13.21 | $13.18 | $13.21 | 130,658 | 1.91% |
| 10/30/2009 | $12.63 | $12.59 | $12.63 | 277,074 | -4.49% |
| 11/2/2009 | $12.26 | $12.25 | $12.26 | 192,708 | -2.97% |
| 11/3/2009 | $12.54 | $12.53 | $12.54 | 227,909 | 2.26% |
| 11/4/2009 | $12.01 | $12.00 | $12.01 | 284,870 | -4.32% |
| 11/5/2009 | $12.43 | $12.42 | $12.43 | 166,410 | 3.44% |
| 11/6/2009 | $12.47 | $12.47 | $12.50 | 109,815 | 0.32% |
| 11/9/2009 | $12.70 | $12.68 | $12.70 | 154,699 | 1.83% |
| 11/10/2009 | $12.18 | $12.15 | $12.18 | 202,560 | -4.18% |
| 11/11/2009 | $12.34 | $12.34 | $12.35 | 211,788 | 1.31% |
| 11/12/2009 | $11.99 | $11.98 | $12.02 | 154,852 | -2.88% |
| 11/13/2009 | $12.09 | $12.09 | $12.12 | 98,652 | 0.83% |
| 11/16/2009 | $12.92 | $12.90 | $12.92 | 281,075 | 6.64% |
| 11/17/2009 | $12.40 | $12.38 | $12.39 | 193,264 | -4.11% |
| 11/18/2009 | $12.24 | $12.22 | $12.24 | 122,992 | -1.30% |
| 11/19/2009 | $11.69 | $11.69 | $11.70 | 218,931 | -4.60% |
| 11/20/2009 | $11.78 | $11.77 | $11.78 | 143,207 | 0.77% |
| 11/23/2009 | $12.14 | $12.13 | $12.15 | 130,461 | 3.01% |
| 11/24/2009 | $12.05 | $12.03 | $12.05 | 77,653 | -0.74% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 11/25/2009 | $11.97 | $11.97 | $11.98 | 95,581 | -0.67% |
| 11/27/2009 | $11.93 | $11.93 | $11.94 | 116,068 | -0.33% |
| 11/30/2009 | $11.90 | $11.87 | $11.90 | 198,069 | -0.25% |
| 12/1/2009 | $12.14 | $12.14 | $12.16 | 147,254 | 2.00% |
| 12/2/2009 | $11.93 | $11.90 | $11.93 | 243,627 | -1.74% |
| 12/3/2009 | $11.71 | $11.70 | $11.71 | 113,723 | -1.86% |
| 12/4/2009 | $12.04 | $12.03 | $12.04 | 112,385 | 2.78% |
| 12/7/2009 | $12.03 | $12.02 | $12.03 | 71,734 | -0.08% |
| 12/8/2009 | $11.94 | $11.94 | $11.97 | 123,600 | -0.75% |
| 12/9/2009 | $11.95 | $11.93 | $11.95 | 97,943 | 0.08% |
| 12/10/2009 | $11.82 | $11.81 | $11.82 | 84,504 | -1.09% |
| 12/11/2009 | $11.83 | $11.83 | $11.84 | 52,274 | 0.08% |
| 12/14/2009 | $12.12 | $12.10 | $12.12 | 67,693 | 2.42% |
| 12/15/2009 | $12.00 | $12.00 | $12.02 | 88,539 | -1.00% |
| 12/16/2009 | $12.07 | $12.06 | $12.07 | 198,568 | 0.58% |
| 12/17/2009 | $11.98 | $11.98 | $12.00 | 105,067 | -0.75% |
| 12/18/2009 | $12.08 | $12.06 | $12.10 | 366,948 | 0.83% |
| 12/21/2009 | $12.46 | $12.46 | $12.47 | 145,120 | 3.10% |
| 12/22/2009 | $12.52 | $12.52 | $12.53 | 58,491 | 0.48% |
| 12/23/2009 | $12.90 | $12.92 | $12.93 | 71,703 | 2.99% |
| 12/24/2009 | $12.89 | $12.89 | $12.92 | 27,139 | -0.08% |
| 12/28/2009 | $12.79 | $12.76 | $12.79 | 79,367 | -0.78% |
| 12/29/2009 | $12.94 | $12.92 | $12.94 | 77,407 | 1.17% |
| 12/30/2009 | $13.09 | $13.08 | $13.09 | 86,067 | 1.15% |
| 12/31/2009 | $12.76 | $12.76 | $12.78 | 65,122 | -2.55% |
| 1/4/2010 | $13.13 | $13.12 | $13.14 | 107,840 | 2.86% |
| 1/5/2010 | $12.89 | $12.89 | $12.90 | 162,827 | -1.84% |
| 1/6/2010 | $12.73 | $12.71 | $12.73 | 176,162 | -1.25% |
| 1/7/2010 | $12.75 | $12.74 | $12.75 | 120,675 | 0.16% |
| 1/8/2010 | $12.81 | $12.81 | $12.83 | 92,641 | 0.47% |
| 1/11/2010 | $12.87 | $12.85 | $12.87 | 177,639 | 0.47% |
| 1/12/2010 | $12.88 | $12.88 | $12.89 | 65,419 | 0.08% |
| 1/13/2010 | $13.59 | $13.59 | $13.62 | 168,804 | 5.37% |
| 1/14/2010 | $13.88 | $13.88 | $13.89 | 203,196 | 2.11% |
| 1/15/2010 | $13.55 | $13.55 | $13.59 | 178,774 | -2.41% |
| 1/19/2010 | $13.84 | $13.83 | $13.84 | 171,364 | 2.12% |
| 1/20/2010 | $13.16 | $13.15 | $13.16 | 192,409 | -5.04% |
| 1/21/2010 | $12.69 | $12.69 | $12.71 | 134,713 | -3.64% |
| 1/22/2010 | $12.60 | $12.58 | $12.61 | 300,420 | -0.71% |
| 1/25/2010 | $12.67 | $12.65 | $12.69 | 97,854 | 0.55% |
| 1/26/2010 | $12.60 | $12.60 | $12.61 | 357,038 | -0.55% |
| 1/27/2010 | $12.64 | $12.64 | $12.65 | 214,714 | 0.32% |
| 1/28/2010 | $12.46 | $12.46 | $12.49 | 348,155 | -1.43% |
| 1/29/2010 | $12.63 | $12.63 | $12.64 | 554,739 | 1.36% |
| 2/1/2010 | $12.68 | $12.66 | $12.68 | 221,465 | 0.40% |
| 2/2/2010 | $12.90 | $12.90 | $12.91 | 221,133 | 1.72% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|-------------------|------------------|------------------|---------------------|-------------------------|
| 2/3/2010 | $12.88 | $12.88 | $12.89 | 122,046 | -0.16% |
| 2/4/2010 | $12.75 | $12.75 | $12.76 | 204,387 | -1.01% |
| 2/5/2010 | $12.75 | $12.74 | $12.75 | 127,357 | 0.00% |
| 2/8/2010 | $12.52 | $12.51 | $12.52 | 142,278 | -1.82% |
| 2/9/2010 | $12.72 | $12.72 | $12.73 | 150,645 | 1.58% |
| 2/10/2010 | $12.77 | $12.76 | $12.77 | 57,855 | 0.39% |
| 2/11/2010 | $12.99 | $12.97 | $12.99 | 102,671 | 1.71% |
| 2/12/2010 | $13.09 | $13.08 | $13.09 | 107,404 | 0.77% |
| 2/16/2010 | $13.37 | $13.35 | $13.37 | 84,841 | 2.12% |
| 2/17/2010 | $13.36 | $13.34 | $13.36 | 79,367 | -0.07% |
| 2/18/2010 | $13.65 | $13.64 | $13.65 | 66,895 | 2.15% |
| 2/19/2010 | $13.80 | $13.77 | $13.80 | 106,383 | 1.09% |
| 2/22/2010 | $13.70 | $13.68 | $13.70 | 72,813 | -0.73% |
| 2/23/2010 | $13.61 | $13.60 | $13.61 | 83,880 | -0.66% |
| 2/24/2010 | $13.73 | $13.72 | $13.73 | 142,929 | 0.88% |
| 2/25/2010 | $13.48 | $13.47 | $13.48 | 125,105 | -1.84% |
| 2/26/2010 | $13.45 | $13.43 | $13.45 | 222,860 | -0.22% |
| 3/1/2010 | $14.08 | $14.06 | $14.08 | 168,942 | 4.58% |
| 3/2/2010 | $13.99 | $13.95 | $13.99 | 127,313 | -0.64% |
| 3/3/2010 | $13.99 | $13.99 | $14.00 | 68,124 | 0.00% |
| 3/4/2010 | $14.13 | $14.12 | $14.13 | 43,751 | 1.00% |
| 3/5/2010 | $14.52 | $14.50 | $14.52 | 86,982 | 2.72% |
| 3/8/2010 | $14.64 | $14.62 | $14.65 | 58,448 | 0.82% |
| 3/9/2010 | $14.68 | $14.67 | $14.68 | 189,958 | 0.27% |
| 3/10/2010 | $14.77 | $14.76 | $14.77 | 137,391 | 0.61% |
| 3/11/2010 | $14.51 | $14.48 | $14.51 | 103,847 | -1.78% |
| 3/12/2010 | $14.27 | $14.27 | $14.28 | 109,373 | -1.67% |
| 3/15/2010 | $14.47 | $14.46 | $14.47 | 133,056 | 1.39% |
| 3/16/2010 | $14.26 | $14.25 | $14.26 | 77,189 | -1.46% |
| 3/17/2010 | $14.17 | $14.17 | $14.18 | 140,449 | -0.63% |
| 3/18/2010 | $14.00 | $14.00 | $14.02 | 155,577 | -1.21% |
| 3/19/2010 | $14.17 | $14.13 | $14.15 | 459,031 | 1.21% |
| 3/22/2010 | $14.29 | $14.27 | $14.29 | 191,287 | 0.84% |
| 3/23/2010 | $14.23 | $14.24 | $14.25 | 171,232 | -0.42% |
| 3/24/2010 | $14.04 | $14.05 | $14.07 | 162,322 | -1.34% |
| 3/25/2010 | $13.94 | $13.93 | $13.94 | 113,036 | -0.71% |
| 3/26/2010 | $14.01 | $14.02 | $14.03 | 102,194 | 0.50% |
| 3/29/2010 | $13.99 | $13.98 | $13.99 | 64,305 | -0.14% |
| 3/30/2010 | $14.22 | $14.20 | $14.22 | 183,321 | 1.63% |
| 3/31/2010 | $13.78 | $13.76 | $13.78 | 211,461 | -3.14% |
| 4/1/2010 | $13.89 | $13.89 | $13.90 | 123,840 | 0.80% |
| 4/5/2010 | $14.99 | $14.96 | $14.99 | 350,049 | 7.62% |
| 4/6/2010 | $15.20 | $15.19 | $15.20 | 122,061 | 1.39% |
| 4/7/2010 | $16.11 | $16.08 | $16.11 | 336,145 | 5.81% |
| 4/8/2010 | $16.39 | $16.37 | $16.38 | 529,470 | 1.72% |
| 4/9/2010 | $16.61 | $16.60 | $16.61 | 298,652 | 1.33% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 4/12/2010 | $16.84 | $16.84 | $16.88 | 422,994 | 1.38% |
| 4/13/2010 | $16.95 | $16.95 | $16.96 | 289,000 | 0.65% |
| 4/14/2010 | $17.44 | $17.42 | $17.45 | 444,103 | 2.85% |
| 4/15/2010 | $17.04 | $17.04 | $17.07 | 305,879 | -2.32% |
| 4/16/2010 | $17.33 | $17.33 | $17.34 | 218,996 | 1.69% |
| 4/19/2010 | $17.23 | $17.18 | $17.26 | 261,103 | -0.58% |
| 4/20/2010 | $17.81 | $17.78 | $17.81 | 163,399 | 3.31% |
| 4/21/2010 | $17.64 | $17.63 | $17.64 | 257,571 | -0.96% |
| 4/22/2010 | $17.27 | $17.23 | $17.26 | 302,564 | -2.12% |
| 4/23/2010 | $15.62 | $15.60 | $15.62 | 1,194,806 | -10.04% |
| 4/26/2010 | $15.10 | $15.08 | $15.10 | 492,348 | -3.39% |
| 4/27/2010 | $15.07 | $15.06 | $15.07 | 364,882 | -0.20% |
| 4/28/2010 | $14.92 | $14.89 | $14.91 | 256,284 | -1.00% |
| 4/29/2010 | $15.15 | $15.14 | $15.15 | 196,921 | 1.53% |
| 4/30/2010 | $14.60 | $14.59 | $14.60 | 410,761 | -3.70% |
| 5/3/2010 | $15.06 | $15.03 | $15.06 | 199,030 | 3.10% |
| 5/4/2010 | $14.69 | $14.66 | $14.69 | 234,313 | -2.49% |
| 5/5/2010 | $14.50 | $14.51 | $14.52 | 183,546 | -1.30% |
| 5/6/2010 | $14.09 | $14.09 | $14.10 | 153,755 | -2.87% |
| 5/7/2010 | $13.78 | $13.78 | $13.79 | 313,205 | -2.22% |
| 5/10/2010 | $14.41 | $14.37 | $14.41 | 175,086 | 4.47% |
| 5/11/2010 | $14.87 | $14.86 | $14.87 | 212,962 | 3.14% |
| 5/12/2010 | $15.01 | $14.99 | $15.01 | 159,126 | 0.94% |
| 5/13/2010 | $14.84 | $14.79 | $14.84 | 146,261 | -1.14% |
| 5/14/2010 | $14.72 | $14.73 | $14.74 | 122,595 | -0.81% |
| 5/17/2010 | $14.88 | $14.85 | $14.88 | 218,650 | 1.08% |
| 5/18/2010 | $14.32 | $14.34 | $14.37 | 179,868 | -3.82% |
| 5/19/2010 | $14.09 | $14.09 | $14.11 | 132,061 | -1.64% |
| 5/20/2010 | $13.56 | $13.56 | $13.57 | 315,000 | -3.83% |
| 5/21/2010 | $13.48 | $13.44 | $13.48 | 567,325 | -0.59% |
| 5/24/2010 | $13.17 | $13.17 | $13.19 | 105,277 | -2.33% |
| 5/25/2010 | $13.43 | $13.44 | $13.47 | 218,718 | 1.95% |
| 5/26/2010 | $13.37 | $13.36 | $13.37 | 190,409 | -0.45% |
| 5/27/2010 | $13.87 | $13.88 | $13.89 | 93,091 | 3.67% |
| 5/28/2010 | $13.48 | $13.48 | $13.49 | 91,300 | -2.85% |
| 6/1/2010 | $12.94 | $12.94 | $12.99 | 132,381 | -4.09% |
| 6/2/2010 | $13.48 | $13.46 | $13.48 | 108,848 | 4.09% |
| 6/3/2010 | $13.82 | $13.82 | $13.83 | 121,828 | 2.49% |
| 6/4/2010 | $13.15 | $13.16 | $13.17 | 166,091 | -4.97% |
| 6/7/2010 | $12.83 | $12.82 | $12.85 | 113,066 | -2.46% |
| 6/8/2010 | $12.35 | $12.33 | $12.35 | 220,479 | -3.81% |
| 6/9/2010 | $12.41 | $12.38 | $12.41 | 257,548 | 0.48% |
| 6/10/2010 | $12.76 | $12.75 | $12.76 | 149,570 | 2.74% |
| 6/11/2010 | $12.89 | $12.87 | $12.89 | 76,095 | 1.05% |
| 6/14/2010 | $13.01 | $13.00 | $13.01 | 115,223 | 0.93% |
| 6/15/2010 | $13.37 | $13.34 | $13.36 | 130,433 | 2.73% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 6/16/2010 | $13.32 | $13.30 | $13.32 | 68,000 | -0.37% |
| 6/17/2010 | $13.14 | $13.14 | $13.15 | 72,626 | -1.36% |
| 6/18/2010 | $13.33 | $13.33 | $13.35 | 195,507 | 1.44% |
| 6/21/2010 | $13.23 | $13.22 | $13.23 | 83,506 | -0.75% |
| 6/22/2010 | $13.08 | $13.08 | $13.09 | 64,854 | -1.14% |
| 6/23/2010 | $13.19 | $13.17 | $13.19 | 80,869 | 0.84% |
| 6/24/2010 | $13.02 | $13.03 | $13.05 | 127,034 | -1.30% |
| 6/25/2010 | $13.34 | $13.31 | $13.34 | 508,895 | 2.43% |
| 6/28/2010 | $13.22 | $13.19 | $13.22 | 69,377 | -0.90% |
| 6/29/2010 | $12.95 | $12.95 | $12.97 | 138,642 | -2.06% |
| 6/30/2010 | $12.73 | $12.73 | $12.74 | 132,875 | -1.71% |
| 7/1/2010 | $12.52 | $12.52 | $12.55 | 141,001 | -1.66% |
| 7/2/2010 | $12.41 | $12.38 | $12.41 | 65,198 | -0.88% |
| 7/6/2010 | $12.04 | $12.02 | $12.04 | 181,584 | -3.03% |
| 7/7/2010 | $12.16 | $12.15 | $12.16 | 184,666 | 0.99% |
| 7/8/2010 | $12.15 | $12.14 | $12.15 | 159,396 | -0.08% |
| 7/9/2010 | $12.70 | $12.68 | $12.70 | 90,821 | 4.43% |
| 7/12/2010 | $12.48 | $12.49 | $12.53 | 65,938 | -1.75% |
| 7/13/2010 | $13.00 | $12.99 | $13.00 | 133,428 | 4.08% |
| 7/14/2010 | $13.01 | $12.99 | $13.01 | 98,463 | 0.08% |
| 7/15/2010 | $12.51 | $12.51 | $12.52 | 241,119 | -3.92% |
| 7/16/2010 | $12.01 | $12.01 | $12.02 | 158,124 | -4.08% |
| 7/19/2010 | $12.01 | $12.00 | $12.01 | 95,933 | 0.00% |
| 7/20/2010 | $11.95 | $11.94 | $11.95 | 190,990 | -0.50% |
| 7/21/2010 | $11.90 | $11.90 | $11.91 | 116,496 | -0.42% |
| 7/22/2010 | $12.10 | $12.08 | $12.10 | 183,727 | 1.67% |
| 7/23/2010 | $13.29 | $13.28 | $13.29 | 424,801 | 9.38% |
| 7/26/2010 | $13.47 | $13.45 | $13.47 | 167,817 | 1.35% |
| 7/27/2010 | $13.66 | $13.64 | $13.67 | 132,527 | 1.40% |
| 7/28/2010 | $12.97 | $12.95 | $12.97 | 156,039 | -5.18% |
| 7/29/2010 | $12.95 | $12.92 | $12.93 | 128,424 | -0.15% |
| 7/30/2010 | $12.93 | $12.92 | $12.93 | 64,246 | -0.15% |
| 8/2/2010 | $12.90 | $12.90 | $12.91 | 135,143 | -0.23% |
| 8/3/2010 | $12.93 | $12.93 | $12.95 | 111,305 | 0.23% |
| 8/4/2010 | $13.13 | $13.13 | $13.15 | 103,719 | 1.53% |
| 8/5/2010 | $13.01 | $13.02 | $13.03 | 64,018 | -0.92% |
| 8/6/2010 | $12.94 | $12.93 | $12.94 | 131,643 | -0.54% |
| 8/9/2010 | $12.90 | $12.87 | $12.88 | 81,278 | -0.31% |
| 8/10/2010 | $12.26 | $12.26 | $12.27 | 103,998 | -5.09% |
| 8/11/2010 | $11.84 | $11.84 | $11.87 | 146,475 | -3.49% |
| 8/12/2010 | $11.72 | $11.72 | $11.73 | 131,938 | -1.02% |
| 8/13/2010 | $11.61 | $11.61 | $11.62 | 108,272 | -0.94% |
| 8/16/2010 | $11.80 | $11.79 | $11.80 | 82,008 | 1.62% |
| 8/17/2010 | $11.95 | $11.92 | $11.95 | 94,579 | 1.26% |
| 8/18/2010 | $11.91 | $11.90 | $11.91 | 83,934 | -0.34% |
| 8/19/2010 | $11.61 | $11.61 | $11.62 | 187,005 | -2.55% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 8/20/2010 | $11.70 | $11.70 | $11.72 | 172,870 | 0.77% |
| 8/23/2010 | $11.61 | $11.61 | $11.62 | 102,294 | -0.77% |
| 8/24/2010 | $11.22 | $11.22 | $11.23 | 105,376 | -3.42% |
| 8/25/2010 | $11.30 | $11.28 | $11.30 | 102,427 | 0.71% |
| 8/26/2010 | $11.12 | $11.12 | $11.14 | 46,259 | -1.61% |
| 8/27/2010 | $11.59 | $11.58 | $11.59 | 100,637 | 4.14% |
| 8/30/2010 | $11.23 | $11.23 | $11.25 | 73,011 | -3.16% |
| 8/31/2010 | $11.05 | $11.06 | $11.10 | 122,593 | -1.62% |
| 9/1/2010 | $11.49 | $11.48 | $11.49 | 118,671 | 3.90% |
| 9/2/2010 | $11.49 | $11.47 | $11.49 | 55,368 | 0.00% |
| 9/3/2010 | $11.77 | $11.74 | $11.76 | 73,938 | 2.41% |
| 9/7/2010 | $11.34 | $11.34 | $11.36 | 52,221 | -3.72% |
| 9/8/2010 | $11.19 | $11.18 | $11.19 | 74,245 | -1.33% |
| 9/9/2010 | $11.38 | $11.36 | $11.38 | 67,376 | 1.68% |
| 9/10/2010 | $11.41 | $11.39 | $11.44 | 65,834 | 0.26% |
| 9/13/2010 | $11.64 | $11.63 | $11.64 | 107,714 | 2.00% |
| 9/14/2010 | $11.57 | $11.55 | $11.56 | 103,927 | -0.60% |
| 9/15/2010 | $11.77 | $11.76 | $11.77 | 64,418 | 1.71% |
| 9/16/2010 | $11.92 | $11.92 | $11.93 | 154,935 | 1.27% |
| 9/17/2010 | $12.16 | $12.16 | $12.18 | 160,282 | 1.99% |
| 9/20/2010 | $12.74 | $12.72 | $12.74 | 142,842 | 4.66% |
| 9/21/2010 | $12.75 | $12.75 | $12.76 | 97,841 | 0.08% |
| 9/22/2010 | $12.63 | $12.63 | $12.65 | 93,832 | -0.95% |
| 9/23/2010 | $12.22 | $12.22 | $12.24 | 103,069 | -3.30% |
| 9/24/2010 | $12.71 | $12.69 | $12.70 | 91,812 | 3.93% |
| 9/27/2010 | $12.76 | $12.77 | $12.78 | 76,949 | 0.39% |
| 9/28/2010 | $12.82 | $12.80 | $12.83 | 98,661 | 0.47% |
| 9/29/2010 | $13.14 | $13.11 | $13.14 | 88,158 | 2.47% |
| 9/30/2010 | $13.11 | $13.10 | $13.11 | 145,958 | -0.23% |
| 10/1/2010 | $13.19 | $13.17 | $13.19 | 92,493 | 0.61% |
| 10/4/2010 | $12.84 | $12.84 | $12.86 | 63,647 | -2.69% |
| 10/5/2010 | $13.35 | $13.34 | $13.35 | 170,770 | 3.90% |
| 10/6/2010 | $13.68 | $13.68 | $13.71 | 129,785 | 2.44% |
| 10/7/2010 | $13.45 | $13.45 | $13.48 | 118,258 | -1.70% |
| 10/8/2010 | $13.77 | $13.76 | $13.77 | 116,062 | 2.35% |
| 10/11/2010 | $13.73 | $13.73 | $13.74 | 66,048 | -0.29% |
| 10/12/2010 | $13.60 | $13.60 | $13.61 | 92,320 | -0.95% |
| 10/13/2010 | $13.99 | $13.96 | $13.97 | 92,222 | 2.83% |
| 10/14/2010 | $14.11 | $14.11 | $14.13 | 99,184 | 0.85% |
| 10/15/2010 | $13.95 | $13.95 | $13.96 | 158,431 | -1.14% |
| 10/18/2010 | $13.96 | $13.94 | $13.95 | 51,060 | 0.07% |
| 10/19/2010 | $13.43 | $13.43 | $13.44 | 101,232 | -3.87% |
| 10/20/2010 | $13.84 | $13.82 | $13.84 | 78,639 | 3.01% |
| 10/21/2010 | $13.60 | $13.60 | $13.61 | 102,494 | -1.75% |
| 10/22/2010 | $12.75 | $12.72 | $12.74 | 144,553 | -6.45% |
| 10/25/2010 | $12.80 | $12.77 | $12.80 | 140,474 | 0.39% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 10/26/2010 | $12.78 | $12.76 | $12.77 | 101,196 | -0.16% |
| 10/27/2010 | $12.72 | $12.72 | $12.74 | 85,147 | -0.47% |
| 10/28/2010 | $12.61 | $12.61 | $12.62 | 85,224 | -0.87% |
| 10/29/2010 | $12.62 | $12.62 | $12.65 | 63,727 | 0.08% |
| 11/1/2010 | $12.28 | $12.28 | $12.29 | 79,991 | -2.73% |
| 11/2/2010 | $12.70 | $12.69 | $12.70 | 83,711 | 3.36% |
| 11/3/2010 | $12.91 | $12.90 | $12.92 | 66,324 | 1.64% |
| 11/4/2010 | $13.17 | $13.15 | $13.17 | 139,453 | 1.99% |
| 11/5/2010 | $13.36 | $13.33 | $13.36 | 87,259 | 1.43% |
| 11/8/2010 | $13.34 | $13.32 | $13.34 | 77,931 | -0.15% |
| 11/9/2010 | $13.26 | $13.26 | $13.27 | 70,258 | -0.60% |
| 11/10/2010 | $13.54 | $13.53 | $13.54 | 290,072 | 2.09% |
| 11/11/2010 | $14.18 | $14.18 | $14.19 | 470,985 | 4.62% |
| 11/12/2010 | $14.03 | $14.03 | $14.06 | 199,730 | -1.06% |
| 11/15/2010 | $14.26 | $14.24 | $14.26 | 112,007 | 1.63% |
| 11/16/2010 | $14.31 | $14.31 | $14.32 | 146,701 | 0.35% |
| 11/17/2010 | $14.91 | $14.90 | $14.91 | 341,337 | 4.11% |
| 11/18/2010 | $15.34 | $15.35 | $15.37 | 159,624 | 2.84% |
| 11/19/2010 | $15.50 | $15.47 | $15.50 | 87,975 | 1.04% |
| 11/22/2010 | $15.63 | $15.62 | $15.66 | 64,919 | 0.84% |
| 11/23/2010 | $15.48 | $15.48 | $15.50 | 85,526 | -0.96% |
| 11/24/2010 | $16.09 | $16.08 | $16.13 | 94,492 | 3.86% |
| 11/26/2010 | $15.95 | $15.84 | $15.96 | 26,846 | -0.87% |
| 11/29/2010 | $15.79 | $15.77 | $15.79 | 114,135 | -1.01% |
| 11/30/2010 | $15.78 | $15.59 | $15.64 | 125,726 | -0.06% |
| 12/1/2010 | $16.23 | $16.22 | $16.23 | 182,729 | 2.81% |
| 12/2/2010 | $16.41 | $16.39 | $16.41 | 101,399 | 1.10% |
| 12/3/2010 | $16.70 | $16.68 | $16.70 | 60,617 | 1.75% |
| 12/6/2010 | $16.88 | $16.87 | $16.88 | 123,413 | 1.07% |
| 12/7/2010 | $17.15 | $17.13 | $17.15 | 114,072 | 1.59% |
| 12/8/2010 | $17.58 | $17.58 | $17.60 | 174,224 | 2.48% |
| 12/9/2010 | $17.47 | $17.47 | $17.48 | 86,769 | -0.63% |
| 12/10/2010 | $17.76 | $17.76 | $17.77 | 89,038 | 1.65% |
| 12/13/2010 | $17.61 | $17.61 | $17.62 | 72,082 | -0.85% |
| 12/14/2010 | $17.57 | $17.56 | $17.57 | 100,675 | -0.23% |
| 12/15/2010 | $17.99 | $17.99 | $18.00 | 272,563 | 2.36% |
| 12/16/2010 | $18.26 | $18.24 | $18.27 | 130,362 | 1.46% |
| 12/17/2010 | $18.20 | $18.21 | $18.22 | 377,096 | -0.30% |
| 12/20/2010 | $18.27 | $18.27 | $18.28 | 104,651 | 0.38% |
| 12/21/2010 | $18.76 | $18.74 | $18.75 | 128,803 | 2.65% |
| 12/22/2010 | $18.04 | $18.01 | $18.03 | 113,198 | -3.91% |
| 12/23/2010 | $17.84 | $17.83 | $17.86 | 95,462 | -1.11% |
| 12/27/2010 | $17.86 | $17.85 | $17.86 | 94,085 | 0.11% |
| 12/28/2010 | $17.96 | $17.96 | $17.97 | 45,891 | 0.56% |
| 12/29/2010 | $17.92 | $17.92 | $17.95 | 33,985 | -0.22% |
| 12/30/2010 | $17.48 | $17.48 | $17.49 | 110,350 | -2.49% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 12/31/2010 | $17.46 | $17.46 | $17.48 | 108,773 | -0.11% |
| 1/3/2011 | $18.08 | $18.07 | $18.08 | 112,109 | 3.49% |
| 1/4/2011 | $17.27 | $17.26 | $17.30 | 129,110 | -4.58% |
| 1/5/2011 | $17.41 | $17.37 | $17.41 | 112,196 | 0.81% |
| 1/6/2011 | $17.35 | $17.31 | $17.35 | 115,541 | -0.35% |
| 1/7/2011 | $17.31 | $17.30 | $17.31 | 86,010 | -0.23% |
| 1/10/2011 | $17.39 | $17.38 | $17.39 | 98,799 | 0.46% |
| 1/11/2011 | $17.17 | $17.14 | $17.17 | 153,596 | -1.27% |
| 1/12/2011 | $17.54 | $17.52 | $17.54 | 74,642 | 2.10% |
| 1/13/2011 | $17.82 | $17.80 | $17.82 | 55,129 | 1.61% |
| 1/14/2011 | $18.00 | $17.97 | $18.00 | 99,311 | 1.01% |
| 1/18/2011 | $17.95 | $17.96 | $17.98 | 70,823 | -0.28% |
| 1/19/2011 | $17.47 | $17.47 | $17.48 | 92,812 | -2.71% |
| 1/20/2011 | $16.84 | $16.84 | $16.86 | 131,267 | -3.67% |
| 1/21/2011 | $16.99 | $16.99 | $17.00 | 133,735 | 0.89% |
| 1/24/2011 | $17.24 | $17.20 | $17.24 | 139,379 | 1.46% |
| 1/25/2011 | $17.23 | $17.22 | $17.27 | 140,876 | -0.06% |
| 1/26/2011 | $17.42 | $17.42 | $17.43 | 63,001 | 1.10% |
| 1/27/2011 | $17.00 | $16.99 | $17.00 | 63,873 | -2.44% |
| 1/28/2011 | $16.50 | $16.49 | $16.52 | 132,090 | -2.99% |
| 1/31/2011 | $16.65 | $16.65 | $16.67 | 153,581 | 0.90% |
| 2/1/2011 | $16.90 | $16.88 | $16.89 | 105,362 | 1.49% |
| 2/2/2011 | $17.14 | $17.13 | $17.14 | 68,687 | 1.41% |
| 2/3/2011 | $17.33 | $17.31 | $17.33 | 60,986 | 1.10% |
| 2/4/2011 | $19.08 | $19.07 | $19.10 | 743,061 | 9.62% |
| 2/7/2011 | $20.83 | $20.82 | $20.83 | 624,554 | 8.78% |
| 2/8/2011 | $21.95 | $21.91 | $21.95 | 285,173 | 5.24% |
| 2/9/2011 | $22.43 | $22.43 | $22.46 | 355,343 | 2.18% |
| 2/10/2011 | $22.47 | $22.44 | $22.47 | 152,409 | 0.16% |
| 2/11/2011 | $22.22 | $22.19 | $22.20 | 263,713 | -1.12% |
| 2/14/2011 | $22.31 | $22.28 | $22.29 | 130,159 | 0.40% |
| 2/15/2011 | $21.99 | $21.99 | $22.00 | 216,641 | -1.44% |
| 2/16/2011 | $22.28 | $22.27 | $22.28 | 114,149 | 1.31% |
| 2/17/2011 | $23.00 | $23.00 | $23.03 | 226,187 | 3.18% |
| 2/18/2011 | $22.48 | $22.46 | $22.48 | 173,407 | -2.29% |
| 2/22/2011 | $21.58 | $21.58 | $21.59 | 160,669 | -4.09% |
| 2/23/2011 | $21.42 | $21.41 | $21.46 | 134,193 | -0.74% |
| 2/24/2011 | $21.36 | $21.34 | $21.35 | 109,691 | -0.28% |
| 2/25/2011 | $21.94 | $21.93 | $21.94 | 80,433 | 2.68% |
| 2/28/2011 | $22.06 | $22.02 | $22.06 | 137,217 | 0.55% |
| 3/1/2011 | $21.52 | $21.52 | $21.55 | 135,138 | -2.48% |
| 3/2/2011 | $21.46 | $21.45 | $21.46 | 100,897 | -0.28% |
| 3/3/2011 | $21.87 | $21.86 | $21.87 | 80,275 | 1.89% |
| 3/4/2011 | $21.61 | $21.60 | $21.64 | 324,498 | -1.20% |
| 3/7/2011 | $21.39 | $21.38 | $21.41 | 114,051 | -1.02% |
| 3/8/2011 | $22.42 | $22.41 | $22.43 | 139,864 | 4.70% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 3/9/2011 | $22.44 | $22.44 | $22.47 | 74,215 | 0.09% |
| 3/10/2011 | $22.26 | $22.26 | $22.32 | 168,100 | -0.81% |
| 3/11/2011 | $22.17 | $22.14 | $22.17 | 100,182 | -0.41% |
| 3/14/2011 | $22.48 | $22.48 | $22.50 | 216,555 | 1.39% |
| 3/15/2011 | $22.10 | $22.10 | $22.11 | 193,772 | -1.70% |
| 3/16/2011 | $21.34 | $21.34 | $21.35 | 161,623 | -3.50% |
| 3/17/2011 | $20.96 | $20.96 | $20.97 | 138,404 | -1.80% |
| 3/18/2011 | $22.37 | $22.37 | $22.39 | 561,013 | 6.51% |
| 3/21/2011 | $22.40 | $22.37 | $22.40 | 208,378 | 0.13% |
| 3/22/2011 | $22.38 | $22.38 | $22.40 | 131,679 | -0.09% |
| 3/23/2011 | $22.17 | $22.16 | $22.17 | 73,875 | -0.94% |
| 3/24/2011 | $21.97 | $21.96 | $21.97 | 91,704 | -0.91% |
| 3/25/2011 | $21.75 | $21.75 | $21.77 | 133,689 | -1.01% |
| 3/28/2011 | $22.06 | $22.06 | $22.09 | 121,730 | 1.42% |
| 3/29/2011 | $22.20 | $22.19 | $22.20 | 128,831 | 0.63% |
| 3/30/2011 | $22.28 | $22.26 | $22.28 | 110,909 | 0.36% |
| 3/31/2011 | $22.30 | $22.25 | $22.30 | 110,428 | 0.09% |
| 4/1/2011 | $22.05 | $22.04 | $22.05 | 135,008 | -1.13% |
| 4/4/2011 | $21.72 | $21.70 | $21.71 | 102,604 | -1.51% |
| 4/5/2011 | $21.81 | $21.77 | $21.80 | 74,200 | 0.41% |
| 4/6/2011 | $21.88 | $21.85 | $21.88 | 85,519 | 0.32% |
| 4/7/2011 | $22.06 | $22.06 | $22.13 | 217,254 | 0.82% |
| 4/8/2011 | $21.61 | $21.61 | $21.64 | 131,952 | -2.06% |
| 4/11/2011 | $22.00 | $21.98 | $22.00 | 170,907 | 1.79% |
| 4/12/2011 | $21.11 | $21.11 | $21.14 | 155,302 | -4.13% |
| 4/13/2011 | $21.33 | $21.33 | $21.35 | 132,972 | 1.04% |
| 4/14/2011 | $21.39 | $21.39 | $21.40 | 353,938 | 0.28% |
| 4/15/2011 | $21.39 | $21.39 | $21.40 | 228,138 | 0.00% |
| 4/18/2011 | $20.68 | $20.70 | $20.72 | 146,330 | -3.38% |
| 4/19/2011 | $20.59 | $20.58 | $20.59 | 117,779 | -0.44% |
| 4/20/2011 | $20.82 | $20.83 | $20.86 | 133,192 | 1.12% |
| 4/21/2011 | $21.32 | $21.31 | $21.32 | 128,485 | 2.36% |
| 4/25/2011 | $18.93 | $18.92 | $18.93 | 1,070,493 | -11.92% |
| 4/26/2011 | $18.51 | $18.50 | $18.51 | 363,327 | -2.22% |
| 4/27/2011 | $18.31 | $18.30 | $18.31 | 245,609 | -1.09% |
| 4/28/2011 | $18.30 | $18.29 | $18.30 | 101,713 | -0.05% |
| 4/29/2011 | $18.58 | $18.56 | $18.59 | 94,982 | 1.52% |
| 5/2/2011 | $18.03 | $18.02 | $18.03 | 134,795 | -3.00% |
| 5/3/2011 | $18.01 | $17.99 | $18.02 | 174,047 | -0.11% |
| 5/4/2011 | $17.63 | $17.63 | $17.64 | 250,145 | -2.13% |
| 5/5/2011 | $17.35 | $17.32 | $17.35 | 110,175 | -1.60% |
| 5/6/2011 | $17.31 | $17.31 | $17.32 | 170,061 | -0.23% |
| 5/9/2011 | $17.76 | $17.75 | $17.76 | 154,099 | 2.57% |
| 5/10/2011 | $17.95 | $17.93 | $17.95 | 118,124 | 1.06% |
| 5/11/2011 | $17.93 | $17.93 | $17.95 | 194,251 | -0.11% |
| 5/12/2011 | $17.80 | $17.78 | $17.80 | 70,926 | -0.73% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|-------------------|------------------|------------------|---------------------|-------------------------|
| 5/13/2011 | $17.31 | $17.30 | $17.31 | 134,038 | -2.79% |
| 5/16/2011 | $17.02 | $17.02 | $17.05 | 178,299 | -1.69% |
| 5/17/2011 | $16.75 | $16.75 | $16.77 | 100,980 | -1.60% |
| 5/18/2011 | $17.24 | $17.23 | $17.25 | 150,695 | 2.88% |
| 5/19/2011 | $17.24 | $17.23 | $17.24 | 144,905 | -0.03% |
| 5/20/2011 | $17.02 | $17.02 | $17.03 | 171,505 | -1.26% |
| 5/23/2011 | $17.00 | $16.99 | $17.00 | 188,149 | -0.12% |
| 5/24/2011 | $17.00 | $17.00 | $17.01 | 218,437 | 0.00% |
| 5/25/2011 | $17.01 | $17.00 | $17.01 | 139,083 | 0.06% |
| 5/26/2011 | $17.21 | $17.21 | $17.22 | 104,958 | 1.17% |
| 5/27/2011 | $17.01 | $17.01 | $17.02 | 79,540 | -1.17% |
| 5/31/2011 | $17.47 | $17.47 | $17.48 | 208,652 | 2.67% |
| 6/1/2011 | $16.80 | $16.80 | $16.81 | 159,809 | -3.91% |
| 6/2/2011 | $16.66 | $16.66 | $16.69 | 96,066 | -0.84% |
| 6/3/2011 | $16.50 | $16.51 | $16.52 | 97,991 | -0.97% |
| 6/6/2011 | $16.49 | $16.50 | $16.53 | 169,064 | -0.06% |
| 6/7/2011 | $16.52 | $16.50 | $16.52 | 127,080 | 0.18% |
| 6/8/2011 | $16.54 | $16.54 | $16.55 | 178,114 | 0.12% |
| 6/9/2011 | $16.73 | $16.73 | $16.75 | 129,583 | 1.14% |
| 6/10/2011 | $16.50 | $16.50 | $16.51 | 123,018 | -1.38% |
| 6/13/2011 | $16.58 | $16.58 | $16.59 | 136,335 | 0.48% |
| 6/14/2011 | $17.54 | $17.52 | $17.54 | 199,988 | 5.63% |
| 6/15/2011 | $17.32 | $17.31 | $17.36 | 259,526 | -1.26% |
| 6/16/2011 | $17.36 | $17.36 | $17.38 | 147,197 | 0.23% |
| 6/17/2011 | $17.51 | $17.51 | $17.52 | 209,398 | 0.86% |
| 6/20/2011 | $17.42 | $17.40 | $17.42 | 146,212 | -0.52% |
| 6/21/2011 | $17.73 | $17.72 | $17.73 | 133,781 | 1.76% |
| 6/22/2011 | $17.56 | $17.56 | $17.57 | 107,047 | -0.96% |
| 6/23/2011 | $18.14 | $18.12 | $18.13 | 93,534 | 3.25% |
| 6/24/2011 | $17.89 | $17.89 | $17.90 | 232,579 | -1.39% |
| 6/27/2011 | $18.17 | $18.16 | $18.18 | 106,919 | 1.55% |
| 6/28/2011 | $18.10 | $18.09 | $18.10 | 146,402 | -0.39% |
| 6/29/2011 | $18.48 | $18.46 | $18.48 | 172,441 | 2.08% |
| 6/30/2011 | $18.84 | $18.81 | $18.84 | 154,255 | 1.93% |
| 7/1/2011 | $19.40 | $19.38 | $19.40 | 183,326 | 2.93% |
| 7/5/2011 | $19.45 | $19.42 | $19.45 | 119,837 | 0.26% |
| 7/6/2011 | $19.47 | $19.45 | $19.47 | 83,962 | 0.10% |
| 7/7/2011 | $19.54 | $19.52 | $19.54 | 81,128 | 0.36% |
| 7/8/2011 | $19.69 | $19.69 | $19.71 | 55,138 | 0.76% |
| 7/11/2011 | $19.04 | $19.04 | $19.06 | 62,460 | -3.36% |
| 7/12/2011 | $18.98 | $18.98 | $19.00 | 100,290 | -0.32% |
| 7/13/2011 | $20.00 | $19.99 | $20.00 | 217,207 | 5.23% |
| 7/14/2011 | $20.05 | $20.05 | $20.09 | 194,876 | 0.25% |
| 7/15/2011 | $20.00 | $19.99 | $20.00 | 237,847 | -0.25% |
| 7/18/2011 | $20.09 | $20.09 | $20.11 | 108,411 | 0.45% |
| 7/19/2011 | $19.96 | $19.95 | $19.96 | 217,886 | -0.65% |

87

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 7/20/2011 | $18.69 | $18.69 | $18.70 | 390,201 | -6.57% |
| 7/21/2011 | $18.35 | $18.34 | $18.35 | 368,231 | -1.84% |
| 7/22/2011 | $13.74 | $13.71 | $13.73 | 2,112,513 | -28.93% |
| 7/25/2011 | $13.47 | $13.46 | $13.47 | 544,555 | -1.98% |
| 7/26/2011 | $13.12 | $13.10 | $13.11 | 491,775 | -2.63% |
| 7/27/2011 | $12.96 | $12.96 | $12.99 | 373,324 | -1.23% |
| 7/28/2011 | $12.99 | $12.99 | $13.00 | 280,406 | 0.23% |
| 7/29/2011 | $13.09 | $13.08 | $13.10 | 461,128 | 0.77% |
| 8/1/2011 | $13.05 | $13.05 | $13.07 | 266,840 | -0.31% |
| 8/2/2011 | $12.72 | $12.72 | $12.74 | 231,211 | -2.56% |
| 8/3/2011 | $12.68 | $12.68 | $12.69 | 154,973 | -0.31% |
| 8/4/2011 | $11.77 | $11.77 | $11.78 | 234,427 | -7.45% |
| 8/5/2011 | $11.55 | $11.54 | $11.56 | 220,956 | -1.89% |
| 8/8/2011 | $10.32 | $10.34 | $10.35 | 463,553 | -11.26% |
| 8/9/2011 | $11.43 | $11.42 | $11.44 | 487,162 | 10.22% |
| 8/10/2011 | $10.58 | $10.57 | $10.59 | 428,813 | -7.73% |
| 8/11/2011 | $10.77 | $10.75 | $10.77 | 388,089 | 1.78% |
| 8/12/2011 | $10.87 | $10.87 | $10.89 | 112,502 | 0.92% |
| 8/15/2011 | $11.13 | $11.13 | $11.14 | 105,638 | 2.36% |
| 8/16/2011 | $10.78 | $10.75 | $10.78 | 155,051 | -3.20% |
| 8/17/2011 | $10.61 | $10.62 | $10.64 | 148,885 | -1.59% |
| 8/18/2011 | $9.77 | $9.77 | $9.79 | 180,391 | -8.25% |
| 8/19/2011 | $9.64 | $9.63 | $9.64 | 203,892 | -1.34% |
| 8/22/2011 | $9.48 | $9.46 | $9.48 | 292,493 | -1.67% |
| 8/23/2011 | $9.78 | $9.77 | $9.78 | 287,073 | 3.12% |
| 8/24/2011 | $9.73 | $9.71 | $9.73 | 396,250 | -0.51% |
| 8/25/2011 | $9.35 | $9.35 | $9.37 | 192,102 | -3.98% |
| 8/26/2011 | $9.45 | $9.43 | $9.45 | 265,045 | 1.06% |
| 8/29/2011 | $9.97 | $9.95 | $9.97 | 234,276 | 5.36% |
| 8/30/2011 | $9.94 | $9.92 | $9.94 | 380,513 | -0.30% |
| 8/31/2011 | $9.84 | $9.84 | $9.86 | 156,546 | -1.01% |
| 9/1/2011 | $9.54 | $9.52 | $9.54 | 146,441 | -3.10% |
| 9/2/2011 | $9.30 | $9.30 | $9.31 | 193,816 | -2.55% |
| 9/6/2011 | $8.94 | $8.94 | $8.95 | 212,037 | -3.95% |
| 9/7/2011 | $9.25 | $9.24 | $9.25 | 240,032 | 3.41% |
| 9/8/2011 | $8.80 | $8.80 | $8.81 | 182,947 | -4.99% |
| 9/9/2011 | $8.45 | $8.45 | $8.47 | 170,589 | -4.06% |
| 9/12/2011 | $8.58 | $8.58 | $8.61 | 155,624 | 1.53% |
| 9/13/2011 | $8.81 | $8.80 | $8.81 | 242,148 | 2.65% |
| 9/14/2011 | $9.10 | $9.09 | $9.10 | 142,051 | 3.24% |
| 9/15/2011 | $9.28 | $9.26 | $9.28 | 168,670 | 1.96% |
| 9/16/2011 | $9.34 | $9.34 | $9.35 | 246,937 | 0.64% |
| 9/19/2011 | $9.09 | $9.09 | $9.10 | 206,415 | -2.71% |
| 9/20/2011 | $8.91 | $8.91 | $8.92 | 228,843 | -2.00% |
| 9/21/2011 | $8.82 | $8.82 | $8.83 | 181,799 | -1.02% |
| 9/22/2011 | $8.26 | $8.26 | $8.28 | 322,561 | -6.56% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 9/23/2011 | $8.43 | $8.43 | $8.44 | 157,232 | 2.04% |
| 9/26/2011 | $8.55 | $8.53 | $8.55 | 120,422 | 1.41% |
| 9/27/2011 | $8.68 | $8.67 | $8.68 | 201,275 | 1.51% |
| 9/28/2011 | $8.17 | $8.18 | $8.19 | 97,310 | -6.06% |
| 9/29/2011 | $8.08 | $8.08 | $8.09 | 134,252 | -1.11% |
| 9/30/2011 | $7.74 | $7.72 | $7.74 | 134,974 | -4.30% |
| 10/3/2011 | $7.50 | $7.50 | $7.51 | 274,149 | -3.15% |
| 10/4/2011 | $7.66 | $7.66 | $7.67 | 458,631 | 2.11% |
| 10/5/2011 | $8.21 | $8.20 | $8.21 | 136,910 | 6.93% |
| 10/6/2011 | $8.55 | $8.54 | $8.55 | 138,626 | 4.06% |
| 10/7/2011 | $8.25 | $8.22 | $8.24 | 112,081 | -3.57% |
| 10/10/2011 | $8.24 | $8.22 | $8.24 | 179,746 | -0.12% |
| 10/11/2011 | $8.12 | $8.10 | $8.12 | 203,049 | -1.47% |
| 10/12/2011 | $8.45 | $8.44 | $8.45 | 125,764 | 3.98% |
| 10/13/2011 | $8.45 | $8.44 | $8.45 | 80,246 | 0.00% |
| 10/14/2011 | $8.42 | $8.40 | $8.42 | 80,000 | -0.36% |
| 10/17/2011 | $7.90 | $7.87 | $7.90 | 166,319 | -6.37% |
| 10/18/2011 | $7.85 | $7.84 | $7.85 | 209,283 | -0.63% |
| 10/19/2011 | $7.40 | $7.39 | $7.41 | 249,170 | -5.90% |
| 10/20/2011 | $7.15 | $7.14 | $7.15 | 400,523 | -3.44% |
| 10/21/2011 | $7.21 | $7.21 | $7.22 | 695,914 | 0.84% |
| 10/24/2011 | $7.51 | $7.49 | $7.51 | 336,447 | 4.08% |
| 10/25/2011 | $7.25 | $7.24 | $7.25 | 265,577 | -3.52% |
| 10/26/2011 | $7.38 | $7.36 | $7.38 | 471,051 | 1.78% |
| 10/27/2011 | $7.90 | $7.88 | $7.90 | 497,825 | 6.81% |
| 10/28/2011 | $6.37 | $6.35 | $6.36 | 1,799,932 | -21.53% |
| 10/31/2011 | $6.20 | $6.20 | $6.21 | 637,214 | -2.71% |
| 11/1/2011 | $6.08 | $6.08 | $6.09 | 899,321 | -1.95% |
| 11/2/2011 | $6.13 | $6.12 | $6.13 | 606,432 | 0.82% |
| 11/3/2011 | $6.33 | $6.32 | $6.33 | 1,364,238 | 3.21% |
| 11/4/2011 | $6.54 | $6.53 | $6.54 | 447,596 | 3.26% |
| 11/7/2011 | $6.73 | $6.72 | $6.73 | 307,974 | 2.86% |
| 11/8/2011 | $7.15 | $7.15 | $7.16 | 421,925 | 6.05% |
| 11/9/2011 | $6.86 | $6.87 | $6.88 | 486,418 | -4.14% |
| 11/10/2011 | $7.00 | $6.99 | $7.00 | 388,630 | 2.02% |
| 11/11/2011 | $7.07 | $7.05 | $7.06 | 608,477 | 1.00% |
| 11/14/2011 | $6.96 | $6.96 | $6.97 | 184,365 | -1.57% |
| 11/15/2011 | $7.24 | $7.23 | $7.24 | 167,468 | 3.94% |
| 11/16/2011 | $6.99 | $6.99 | $7.01 | 209,004 | -3.51% |
| 11/17/2011 | $7.04 | $7.04 | $7.05 | 236,592 | 0.71% |
| 11/18/2011 | $7.10 | $7.10 | $7.11 | 140,871 | 0.85% |
| 11/21/2011 | $7.09 | $7.08 | $7.10 | 617,457 | -0.14% |
| 11/22/2011 | $6.88 | $6.88 | $6.89 | 189,585 | -3.01% |
| 11/23/2011 | $6.75 | $6.75 | $6.76 | 366,891 | -1.91% |
| 11/25/2011 | $6.71 | $6.70 | $6.71 | 130,146 | -0.62% |
| 11/28/2011 | $7.05 | $7.04 | $7.05 | 245,685 | 4.97% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 11/29/2011 | $7.23 | $7.24 | $7.25 | 156,075 | 2.52% |
| 11/30/2011 | $7.96 | $7.95 | $7.96 | 437,438 | 9.62% |
| 12/1/2011 | $7.59 | $7.59 | $7.60 | 239,314 | -4.76% |
| 12/2/2011 | $7.60 | $7.59 | $7.60 | 97,536 | 0.13% |
| 12/5/2011 | $7.73 | $7.71 | $7.73 | 163,145 | 1.70% |
| 12/6/2011 | $7.59 | $7.59 | $7.60 | 116,720 | -1.83% |
| 12/7/2011 | $7.69 | $7.68 | $7.69 | 91,385 | 1.31% |
| 12/8/2011 | $7.39 | $7.39 | $7.40 | 101,210 | -3.98% |
| 12/9/2011 | $7.69 | $7.67 | $7.69 | 157,322 | 3.98% |
| 12/12/2011 | $7.56 | $7.56 | $7.59 | 118,871 | -1.70% |
| 12/13/2011 | $7.45 | $7.44 | $7.45 | 119,613 | -1.47% |
| 12/14/2011 | $7.25 | $7.24 | $7.25 | 127,012 | -2.72% |
| 12/15/2011 | $7.49 | $7.48 | $7.49 | 114,943 | 3.26% |
| 12/16/2011 | $7.81 | $7.81 | $7.83 | 445,544 | 4.18% |
| 12/19/2011 | $8.04 | $8.04 | $8.05 | 375,234 | 2.90% |
| 12/20/2011 | $8.44 | $8.42 | $8.44 | 287,059 | 4.86% |
| 12/21/2011 | $8.75 | $8.72 | $8.75 | 268,487 | 3.61% |
| 12/22/2011 | $8.80 | $8.78 | $8.80 | 207,503 | 0.57% |
| 12/23/2011 | $8.81 | $8.80 | $8.81 | 73,955 | 0.11% |
| 12/27/2011 | $8.97 | $8.97 | $8.99 | 118,965 | 1.80% |
| 12/28/2011 | $8.59 | $8.59 | $8.61 | 146,707 | -4.33% |
| 12/29/2011 | $8.63 | $8.62 | $8.63 | 353,261 | 0.46% |
| 12/30/2011 | $8.53 | $8.53 | $8.54 | 219,787 | -1.17% |
| 1/3/2012 | $8.65 | $8.64 | $8.65 | 245,674 | 1.40% |
| 1/4/2012 | $8.62 | $8.61 | $8.63 | 139,620 | -0.35% |
| 1/5/2012 | $8.61 | $8.60 | $8.61 | 105,529 | -0.12% |
| 1/6/2012 | $8.91 | $8.91 | $8.92 | 159,559 | 3.42% |
| 1/9/2012 | $9.05 | $9.04 | $9.05 | 188,185 | 1.56% |
| 1/10/2012 | $9.56 | $9.55 | $9.56 | 182,748 | 5.48% |
| 1/11/2012 | $9.52 | $9.51 | $9.52 | 108,484 | -0.42% |
| 1/12/2012 | $9.47 | $9.45 | $9.47 | 82,996 | -0.53% |
| 1/13/2012 | $9.05 | $9.05 | $9.06 | 133,546 | -4.54% |
| 1/17/2012 | $8.90 | $8.88 | $8.90 | 107,558 | -1.67% |
| 1/18/2012 | $9.41 | $9.40 | $9.41 | 118,387 | 5.57% |
| 1/19/2012 | $9.58 | $9.58 | $9.59 | 193,592 | 1.79% |
| 1/20/2012 | $9.79 | $9.78 | $9.79 | 125,319 | 2.17% |
| 1/23/2012 | $9.80 | $9.80 | $9.81 | 146,416 | 0.10% |
| 1/24/2012 | $9.64 | $9.63 | $9.64 | 147,756 | -1.65% |
| 1/25/2012 | $9.75 | $9.73 | $9.75 | 78,511 | 1.13% |
| 1/26/2012 | $9.70 | $9.70 | $9.71 | 77,119 | -0.51% |
| 1/27/2012 | $10.00 | $9.98 | $10.00 | 112,450 | 3.05% |
| 1/30/2012 | $9.90 | $9.89 | $9.90 | 144,630 | -1.01% |
| 1/31/2012 | $9.69 | $9.67 | $9.68 | 125,279 | -2.14% |
| 2/1/2012 | $9.86 | $9.85 | $9.86 | 240,594 | 1.74% |
| 2/2/2012 | $10.15 | $10.14 | $10.14 | 154,154 | 2.90% |
| 2/3/2012 | $10.45 | $10.44 | $10.45 | 266,713 | 2.91% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 2/6/2012 | $10.71 | $10.69 | $10.71 | 291,613 | 2.46% |
| 2/7/2012 | $9.98 | $9.96 | $9.97 | 286,402 | -7.06% |
| 2/8/2012 | $11.89 | $11.89 | $11.90 | 2,020,661 | 17.51% |
| 2/9/2012 | $11.82 | $11.82 | $11.83 | 905,829 | -0.59% |
| 2/10/2012 | $11.27 | $11.26 | $11.27 | 516,297 | -4.76% |
| 2/13/2012 | $11.86 | $11.86 | $11.87 | 664,924 | 5.10% |
| 2/14/2012 | $12.00 | $11.99 | $12.00 | 767,658 | 1.17% |
| 2/15/2012 | $11.72 | $11.71 | $11.72 | 280,678 | -2.36% |
| 2/16/2012 | $12.01 | $12.03 | $12.04 | 349,868 | 2.44% |
| 2/17/2012 | $11.81 | $11.80 | $11.81 | 129,553 | -1.68% |
| 2/21/2012 | $11.74 | $11.74 | $11.75 | 151,725 | -0.59% |
| 2/22/2012 | $11.64 | $11.64 | $11.65 | 100,866 | -0.86% |
| 2/23/2012 | $11.77 | $11.76 | $11.77 | 169,970 | 1.11% |
| 2/24/2012 | $11.71 | $11.71 | $11.72 | 93,692 | -0.51% |
| 2/27/2012 | $11.43 | $11.42 | $11.43 | 161,002 | -2.42% |
| 2/28/2012 | $11.14 | $11.14 | $11.15 | 160,525 | -2.57% |
| 2/29/2012 | $10.65 | $10.65 | $10.66 | 469,373 | -4.50% |
| 3/1/2012 | $10.80 | $10.80 | $10.81 | 178,257 | 1.40% |
| 3/2/2012 | $10.45 | $10.45 | $10.46 | 197,226 | -3.29% |
| 3/5/2012 | $10.52 | $10.52 | $10.53 | 178,466 | 0.67% |
| 3/6/2012 | $10.30 | $10.30 | $10.32 | 238,873 | -2.11% |
| 3/7/2012 | $10.54 | $10.53 | $10.54 | 175,349 | 2.30% |
| 3/8/2012 | $10.80 | $10.78 | $10.80 | 159,823 | 2.44% |
| 3/9/2012 | $10.96 | $10.95 | $10.96 | 154,251 | 1.47% |
| 3/12/2012 | $10.58 | $10.57 | $10.58 | 186,249 | -3.53% |
| 3/13/2012 | $10.97 | $10.96 | $10.97 | 198,546 | 3.62% |
| 3/14/2012 | $10.66 | $10.66 | $10.67 | 152,980 | -2.87% |
| 3/15/2012 | $10.71 | $10.71 | $10.73 | 182,061 | 0.47% |
| 3/16/2012 | $10.72 | $10.72 | $10.75 | 223,940 | 0.09% |
| 3/19/2012 | $11.13 | $11.12 | $11.13 | 217,282 | 3.75% |
| 3/20/2012 | $11.12 | $11.12 | $11.13 | 192,306 | -0.09% |
| 3/21/2012 | $11.20 | $11.18 | $11.19 | 121,917 | 0.72% |
| 3/22/2012 | $10.89 | $10.89 | $10.93 | 118,034 | -2.81% |
| 3/23/2012 | $11.05 | $11.04 | $11.05 | 156,398 | 1.46% |
| 3/26/2012 | $11.62 | $11.62 | $11.63 | 227,163 | 5.03% |
| 3/27/2012 | $11.22 | $11.22 | $11.23 | 140,203 | -3.50% |
| 3/28/2012 | $11.15 | $11.15 | $11.17 | 117,254 | -0.63% |
| 3/29/2012 | $10.98 | $10.98 | $10.99 | 135,697 | -1.54% |
| 3/30/2012 | $11.00 | $11.00 | $11.01 | 190,347 | 0.18% |
| 4/2/2012 | $11.03 | $11.01 | $11.02 | 144,244 | 0.27% |
| 4/3/2012 | $10.78 | $10.77 | $10.78 | 250,954 | -2.29% |
| 4/4/2012 | $10.36 | $10.36 | $10.37 | 370,380 | -3.97% |
| 4/5/2012 | $10.30 | $10.30 | $10.32 | 120,627 | -0.58% |
| 4/9/2012 | $10.20 | $10.20 | $10.21 | 115,360 | -0.98% |
| 4/10/2012 | $10.18 | $10.18 | $10.20 | 334,540 | -0.20% |
| 4/11/2012 | $10.28 | $10.27 | $10.28 | 374,751 | 0.98% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 4/12/2012 | $8.50 | $8.49 | $8.50 | 1,779,178 | -19.01% |
| 4/13/2012 | $8.62 | $8.61 | $8.62 | 542,706 | 1.34% |
| 4/16/2012 | $8.26 | $8.25 | $8.26 | 363,124 | -4.21% |
| 4/17/2012 | $8.47 | $8.45 | $8.46 | 223,165 | 2.51% |
| 4/18/2012 | $8.27 | $8.26 | $8.27 | 172,951 | -2.39% |
| 4/19/2012 | $8.26 | $8.25 | $8.26 | 140,149 | -0.12% |
| 4/20/2012 | $8.31 | $8.28 | $8.31 | 144,139 | 0.60% |
| 4/23/2012 | $8.19 | $8.19 | $8.20 | 188,031 | -1.45% |
| 4/24/2012 | $8.31 | $8.31 | $8.32 | 136,395 | 1.45% |
| 4/25/2012 | $8.41 | $8.39 | $8.41 | 133,139 | 1.20% |
| 4/26/2012 | $8.41 | $8.40 | $8.41 | 97,491 | 0.00% |
| 4/27/2012 | $8.95 | $8.94 | $8.95 | 453,857 | 6.22% |
| 4/30/2012 | $8.69 | $8.67 | $8.69 | 165,097 | -2.95% |
| 5/1/2012 | $8.35 | $8.35 | $8.36 | 294,669 | -3.99% |
| 5/2/2012 | $8.18 | $8.17 | $8.18 | 186,473 | -2.06% |
| 5/3/2012 | $8.08 | $8.08 | $8.09 | 138,203 | -1.23% |
| 5/4/2012 | $7.86 | $7.86 | $7.87 | 148,165 | -2.76% |
| 5/7/2012 | $7.93 | $7.93 | $7.95 | 118,502 | 0.89% |
| 5/8/2012 | $7.94 | $7.93 | $7.94 | 191,403 | 0.13% |
| 5/9/2012 | $7.79 | $7.79 | $7.81 | 327,624 | -1.91% |
| 5/10/2012 | $7.55 | $7.56 | $7.57 | 144,173 | -3.13% |
| 5/11/2012 | $7.36 | $7.34 | $7.35 | 219,000 | -2.55% |
| 5/14/2012 | $7.16 | $7.16 | $7.17 | 244,251 | -2.75% |
| 5/15/2012 | $7.22 | $7.22 | $7.23 | 155,664 | 0.83% |
| 5/16/2012 | $7.05 | $7.05 | $7.06 | 171,223 | -2.38% |
| 5/17/2012 | $7.09 | $7.09 | $7.10 | 199,829 | 0.57% |
| 5/18/2012 | $7.05 | $7.06 | $7.07 | 196,954 | -0.57% |
| 5/21/2012 | $7.29 | $7.29 | $7.30 | 193,173 | 3.35% |
| 5/22/2012 | $7.05 | $7.05 | $7.06 | 181,332 | -3.35% |
| 5/23/2012 | $7.06 | $7.06 | $7.07 | 100,742 | 0.14% |
| 5/24/2012 | $6.79 | $6.79 | $6.80 | 152,627 | -3.90% |
| 5/25/2012 | $6.68 | $6.68 | $6.69 | 249,740 | -1.63% |
| 5/29/2012 | $6.91 | $6.92 | $6.94 | 183,959 | 3.39% |
| 5/30/2012 | $7.09 | $7.09 | $7.10 | 169,831 | 2.57% |
| 5/31/2012 | $7.14 | $7.13 | $7.14 | 611,207 | 0.70% |
| 6/1/2012 | $7.20 | $7.21 | $7.22 | 165,609 | 0.84% |
| 6/4/2012 | $7.40 | $7.40 | $7.41 | 276,196 | 2.74% |
| 6/5/2012 | $7.40 | $7.39 | $7.40 | 242,252 | 0.00% |
| 6/6/2012 | $7.40 | $7.39 | $7.40 | 188,254 | 0.00% |
| 6/7/2012 | $7.15 | $7.14 | $7.15 | 171,653 | -3.44% |
| 6/8/2012 | $7.06 | $7.04 | $7.05 | 141,447 | -1.27% |
| 6/11/2012 | $6.91 | $6.90 | $6.91 | 139,655 | -2.15% |
| 6/12/2012 | $6.88 | $6.87 | $6.88 | 71,790 | -0.44% |
| 6/13/2012 | $6.71 | $6.70 | $6.71 | 229,877 | -2.50% |
| 6/14/2012 | $6.75 | $6.74 | $6.75 | 163,105 | 0.59% |
| 6/15/2012 | $6.79 | $6.77 | $6.78 | 331,234 | 0.59% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 6/18/2012 | $6.77 | $6.76 | $6.77 | 122,394 | -0.29% |
| 6/19/2012 | $6.89 | $6.88 | $6.89 | 260,052 | 1.76% |
| 6/20/2012 | $7.04 | $7.04 | $7.05 | 161,249 | 2.15% |
| 6/21/2012 | $7.07 | $7.05 | $7.07 | 127,987 | 0.43% |
| 6/22/2012 | $7.40 | $7.40 | $7.41 | 266,838 | 4.56% |
| 6/25/2012 | $7.17 | $7.17 | $7.19 | 84,576 | -3.16% |
| 6/26/2012 | $6.89 | $6.88 | $6.89 | 69,726 | -3.98% |
| 6/27/2012 | $7.04 | $7.03 | $7.04 | 84,259 | 2.15% |
| 6/28/2012 | $7.05 | $7.04 | $7.05 | 72,037 | 0.14% |
| 6/29/2012 | $7.43 | $7.42 | $7.43 | 143,588 | 5.25% |
| 7/2/2012 | $7.84 | $7.83 | $7.84 | 202,811 | 5.37% |
| 7/3/2012 | $8.19 | $8.17 | $8.19 | 136,462 | 4.37% |
| 7/5/2012 | $8.25 | $8.25 | $8.26 | 165,107 | 0.73% |
| 7/6/2012 | $8.19 | $8.19 | $8.20 | 160,706 | -0.73% |
| 7/9/2012 | $8.21 | $8.20 | $8.21 | 157,983 | 0.24% |
| 7/10/2012 | $8.16 | $8.15 | $8.16 | 158,641 | -0.61% |
| 7/11/2012 | $8.12 | $8.12 | $8.13 | 114,899 | -0.49% |
| 7/12/2012 | $7.94 | $7.94 | $7.95 | 191,345 | -2.24% |
| 7/13/2012 | $7.70 | $7.69 | $7.70 | 139,862 | -3.07% |
| 7/16/2012 | $7.26 | $7.25 | $7.26 | 118,200 | -5.88% |
| 7/17/2012 | $7.03 | $7.02 | $7.03 | 144,081 | -3.22% |
| 7/18/2012 | $7.43 | $7.42 | $7.43 | 93,017 | 5.53% |
| 7/19/2012 | $7.68 | $7.68 | $7.69 | 80,201 | 3.31% |
| 7/20/2012 | $7.43 | $7.42 | $7.43 | 90,709 | -3.31% |
| 7/23/2012 | $7.25 | $7.25 | $7.26 | 198,300 | -2.45% |
| 7/24/2012 | $7.00 | $7.00 | $7.01 | 177,315 | -3.51% |
| 7/25/2012 | $7.29 | $7.29 | $7.30 | 161,059 | 4.06% |
| 7/26/2012 | $7.35 | $7.35 | $7.37 | 83,949 | 0.82% |
| 7/27/2012 | $7.85 | $7.82 | $7.83 | 127,175 | 6.58% |
| 7/30/2012 | $7.57 | $7.57 | $7.60 | 257,360 | -3.63% |
| 7/31/2012 | $9.21 | $9.20 | $9.21 | 1,017,783 | 19.61% |
| 8/1/2012 | $8.21 | $8.21 | $8.22 | 371,364 | -11.49% |
| 8/2/2012 | $7.76 | $7.77 | $7.79 | 264,703 | -5.64% |
| 8/3/2012 | $8.05 | $8.04 | $8.05 | 246,863 | 3.67% |
| 8/6/2012 | $8.57 | $8.57 | $8.59 | 383,491 | 6.26% |
| 8/7/2012 | $8.75 | $8.74 | $8.75 | 230,913 | 2.08% |
| 8/8/2012 | $8.58 | $8.57 | $8.58 | 132,587 | -1.96% |
| 8/9/2012 | $8.41 | $8.40 | $8.43 | 237,363 | -2.00% |
| 8/10/2012 | $8.62 | $8.61 | $8.62 | 186,770 | 2.47% |
| 8/13/2012 | $8.64 | $8.61 | $8.64 | 205,928 | 0.23% |
| 8/14/2012 | $8.44 | $8.43 | $8.44 | 212,460 | -2.34% |
| 8/15/2012 | $8.56 | $8.54 | $8.55 | 279,534 | 1.41% |
| 8/16/2012 | $9.09 | $9.07 | $9.10 | 249,613 | 6.01% |
| 8/17/2012 | $9.05 | $9.04 | $9.05 | 298,359 | -0.44% |
| 8/20/2012 | $8.93 | $8.91 | $8.93 | 242,511 | -1.33% |
| 8/21/2012 | $9.01 | $9.00 | $9.01 | 163,780 | 0.89% |

93

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 8/22/2012 | $9.09 | $9.06 | $9.09 | 183,200 | 0.88% |
| 8/23/2012 | $9.18 | $9.16 | $9.18 | 105,459 | 0.99% |
| 8/24/2012 | $9.11 | $9.10 | $9.11 | 56,603 | -0.77% |
| 8/27/2012 | $9.27 | $9.25 | $9.26 | 314,440 | 1.74% |
| 8/28/2012 | $9.39 | $9.38 | $9.39 | 198,292 | 1.29% |
| 8/29/2012 | $9.49 | $9.47 | $9.48 | 219,100 | 1.06% |
| 8/30/2012 | $9.26 | $9.26 | $9.27 | 115,295 | -2.45% |
| 8/31/2012 | $9.21 | $9.20 | $9.21 | 229,640 | -0.54% |
| 9/4/2012 | $9.37 | $9.36 | $9.37 | 295,867 | 1.72% |
| 9/5/2012 | $9.41 | $9.41 | $9.42 | 111,114 | 0.43% |
| 9/6/2012 | $9.62 | $9.59 | $9.61 | 242,799 | 2.21% |
| 9/7/2012 | $9.56 | $9.56 | $9.59 | 151,197 | -0.63% |
| 9/10/2012 | $9.37 | $9.36 | $9.37 | 97,604 | -2.01% |
| 9/11/2012 | $9.60 | $9.59 | $9.60 | 89,001 | 2.43% |
| 9/12/2012 | $9.62 | $9.61 | $9.62 | 102,711 | 0.21% |
| 9/13/2012 | $9.68 | $9.69 | $9.71 | 171,733 | 0.62% |
| 9/14/2012 | $9.83 | $9.82 | $9.83 | 167,230 | 1.54% |
| 9/17/2012 | $9.90 | $9.90 | $9.92 | 154,370 | 0.71% |
| 9/18/2012 | $9.94 | $9.94 | $9.95 | 181,915 | 0.40% |
| 9/19/2012 | $9.95 | $9.94 | $9.95 | 95,338 | 0.10% |
| 9/20/2012 | $9.57 | $9.57 | $9.59 | 107,041 | -3.89% |
| 9/21/2012 | $9.76 | $9.74 | $9.75 | 341,211 | 1.97% |
| 9/24/2012 | $9.62 | $9.61 | $9.63 | 108,719 | -1.44% |
| 9/25/2012 | $9.52 | $9.52 | $9.53 | 146,755 | -1.04% |
| 9/26/2012 | $9.29 | $9.29 | $9.30 | 242,914 | -2.45% |
| 9/27/2012 | $9.65 | $9.63 | $9.65 | 172,533 | 3.80% |
| 9/28/2012 | $9.46 | $9.46 | $9.48 | 82,463 | -1.99% |
| 10/1/2012 | $9.54 | $9.54 | $9.55 | 126,562 | 0.84% |
| 10/2/2012 | $9.55 | $9.55 | $9.56 | 217,106 | 0.10% |
| 10/3/2012 | $9.51 | $9.50 | $9.51 | 278,792 | -0.42% |
| 10/4/2012 | $9.51 | $9.48 | $9.51 | 244,355 | 0.00% |
| 10/5/2012 | $9.61 | $9.60 | $9.61 | 130,898 | 1.05% |
| 10/8/2012 | $9.78 | $9.78 | $9.79 | 60,739 | 1.75% |
| 10/9/2012 | $9.43 | $9.42 | $9.43 | 102,253 | -3.64% |
| 10/10/2012 | $9.30 | $9.29 | $9.30 | 69,868 | -1.39% |
| 10/11/2012 | $9.20 | $9.19 | $9.20 | 65,789 | -1.08% |
| 10/12/2012 | $8.87 | $8.86 | $8.87 | 211,807 | -3.65% |
| 10/15/2012 | $8.88 | $8.88 | $8.89 | 109,210 | 0.11% |
| 10/16/2012 | $8.86 | $8.84 | $8.85 | 108,040 | -0.23% |
| 10/17/2012 | $8.82 | $8.82 | $8.83 | 216,413 | -0.45% |
| 10/18/2012 | $8.55 | $8.55 | $8.56 | 116,587 | -3.11% |
| 10/19/2012 | $8.17 | $8.16 | $8.17 | 207,775 | -4.55% |
| 10/22/2012 | $6.69 | $6.68 | $6.69 | 876,105 | -19.99% |
| 10/23/2012 | $6.59 | $6.58 | $6.59 | 359,179 | -1.51% |
| 10/24/2012 | $6.25 | $6.25 | $6.26 | 330,443 | -5.29% |
| 10/25/2012 | $6.17 | $6.16 | $6.17 | 581,514 | -1.30% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 10/26/2012 | $6.02 | $6.01 | $6.02 | 285,409 | -2.46% |
| 10/31/2012 | $5.87 | $5.87 | $5.88 | 505,454 | -2.50% |
| 11/1/2012 | $6.06 | $6.05 | $6.06 | 452,630 | 3.16% |
| 11/2/2012 | $6.32 | $6.31 | $6.32 | 269,737 | 4.20% |
| 11/5/2012 | $6.30 | $6.30 | $6.32 | 236,064 | -0.32% |
| 11/6/2012 | $6.41 | $6.40 | $6.41 | 161,961 | 1.73% |
| 11/7/2012 | $6.15 | $6.15 | $6.18 | 165,031 | -4.14% |
| 11/8/2012 | $6.14 | $6.14 | $6.15 | 145,518 | -0.16% |
| 11/9/2012 | $6.13 | $6.13 | $6.14 | 92,458 | -0.16% |
| 11/12/2012 | $6.13 | $6.13 | $6.15 | 95,990 | 0.00% |
| 11/13/2012 | $6.18 | $6.16 | $6.18 | 143,672 | 0.81% |
| 11/14/2012 | $6.09 | $6.09 | $6.10 | 123,023 | -1.47% |
| 11/15/2012 | $6.07 | $6.06 | $6.07 | 104,758 | -0.33% |
| 11/16/2012 | $5.97 | $5.97 | $5.98 | 158,929 | -1.66% |
| 11/19/2012 | $6.06 | $6.06 | $6.08 | 122,803 | 1.52% |
| 11/20/2012 | $6.05 | $6.05 | $6.06 | 93,146 | -0.18% |
| 11/21/2012 | $6.28 | $6.28 | $6.29 | 74,677 | 3.73% |
| 11/23/2012 | $6.54 | $6.53 | $6.54 | 91,013 | 4.06% |
| 11/26/2012 | $6.42 | $6.41 | $6.42 | 153,931 | -1.85% |
| 11/27/2012 | $6.48 | $6.47 | $6.48 | 96,704 | 0.93% |
| 11/28/2012 | $6.38 | $6.37 | $6.38 | 170,742 | -1.56% |
| 11/29/2012 | $6.58 | $6.58 | $6.59 | 66,170 | 3.09% |
| 11/30/2012 | $6.53 | $6.52 | $6.53 | 107,097 | -0.76% |
| 12/3/2012 | $6.66 | $6.66 | $6.67 | 92,873 | 1.97% |
| 12/4/2012 | $6.80 | $6.79 | $6.80 | 130,397 | 2.08% |
| 12/5/2012 | $6.77 | $6.76 | $6.77 | 86,424 | -0.44% |
| 12/6/2012 | $6.70 | $6.70 | $6.73 | 64,225 | -1.04% |
| 12/7/2012 | $6.70 | $6.70 | $6.71 | 89,966 | 0.00% |
| 12/10/2012 | $6.83 | $6.82 | $6.83 | 130,060 | 1.92% |
| 12/11/2012 | $7.01 | $7.00 | $7.01 | 182,651 | 2.60% |
| 12/12/2012 | $7.02 | $7.02 | $7.03 | 136,933 | 0.14% |
| 12/13/2012 | $7.35 | $7.33 | $7.35 | 309,153 | 4.59% |
| 12/14/2012 | $7.42 | $7.40 | $7.41 | 210,877 | 0.95% |
| 12/17/2012 | $7.30 | $7.29 | $7.30 | 695,180 | -1.63% |
| 12/18/2012 | $7.45 | $7.44 | $7.45 | 192,194 | 2.03% |
| 12/19/2012 | $7.48 | $7.48 | $7.49 | 117,821 | 0.40% |
| 12/20/2012 | $7.69 | $7.67 | $7.69 | 175,878 | 2.77% |
| 12/21/2012 | $7.64 | $7.64 | $7.65 | 429,906 | -0.65% |
| 12/24/2012 | $7.58 | $7.58 | $7.59 | 77,765 | -0.79% |
| 12/26/2012 | $7.56 | $7.56 | $7.57 | 128,125 | -0.26% |
| 12/27/2012 | $7.68 | $7.68 | $7.71 | 211,163 | 1.57% |
| 12/28/2012 | $7.40 | $7.40 | $7.41 | 80,450 | -3.71% |
| 12/31/2012 | $7.58 | $7.58 | $7.59 | 156,032 | 2.40% |
| 1/2/2013 | $7.99 | $7.99 | $8.00 | 256,048 | 5.27% |
| 1/3/2013 | $7.87 | $7.87 | $7.88 | 159,414 | -1.51% |
| 1/4/2013 | $7.82 | $7.80 | $7.82 | 65,884 | -0.64% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|---|---|---|---|---|---|
| 1/7/2013 | $7.66 | $7.65 | $7.66 | 111,021 | -2.07% |
| 1/8/2013 | $7.58 | $7.57 | $7.58 | 49,896 | -1.05% |
| 1/9/2013 | $7.74 | $7.73 | $7.74 | 127,863 | 2.09% |
| 1/10/2013 | $7.55 | $7.55 | $7.56 | 87,996 | -2.49% |
| 1/11/2013 | $7.55 | $7.54 | $7.55 | 59,176 | 0.00% |
| 1/14/2013 | $7.44 | $7.43 | $7.45 | 76,582 | -1.47% |
| 1/15/2013 | $7.40 | $7.38 | $7.40 | 120,211 | -0.54% |
| 1/16/2013 | $7.39 | $7.38 | $7.39 | 107,015 | -0.14% |
| 1/17/2013 | $7.63 | $7.62 | $7.63 | 80,231 | 3.20% |
| 1/18/2013 | $7.49 | $7.48 | $7.49 | 61,158 | -1.85% |
| 1/22/2013 | $7.40 | $7.39 | $7.40 | 60,823 | -1.21% |
| 1/23/2013 | $7.31 | $7.30 | $7.31 | 106,459 | -1.22% |
| 1/24/2013 | $7.37 | $7.36 | $7.37 | 185,360 | 0.82% |
| 1/25/2013 | $7.27 | $7.26 | $7.27 | 128,698 | -1.37% |
| 1/28/2013 | $7.19 | $7.17 | $7.18 | 83,803 | -1.11% |
| 1/29/2013 | $7.32 | $7.31 | $7.32 | 124,904 | 1.79% |
| 1/30/2013 | $7.29 | $7.29 | $7.30 | 90,938 | -0.41% |
| 1/31/2013 | $7.40 | $7.38 | $7.39 | 103,452 | 1.50% |
| 2/1/2013 | $7.71 | $7.70 | $7.71 | 102,348 | 4.10% |
| 2/4/2013 | $7.42 | $7.42 | $7.43 | 115,897 | -3.83% |
| 2/5/2013 | $7.45 | $7.45 | $7.46 | 123,730 | 0.40% |
| 2/6/2013 | $7.62 | $7.61 | $7.62 | 39,849 | 2.26% |
| 2/7/2013 | $7.58 | $7.58 | $7.59 | 64,486 | -0.53% |
| 2/8/2013 | $7.53 | $7.53 | $7.54 | 49,351 | -0.66% |
| 2/11/2013 | $7.87 | $7.87 | $7.88 | 83,520 | 4.42% |
| 2/12/2013 | $7.82 | $7.81 | $7.82 | 136,001 | -0.64% |
| 2/13/2013 | $7.86 | $7.85 | $7.86 | 47,563 | 0.51% |
| 2/14/2013 | $7.95 | $7.94 | $7.95 | 53,880 | 1.14% |
| 2/15/2013 | $7.89 | $7.88 | $7.89 | 90,542 | -0.76% |
| 2/19/2013 | $7.72 | $7.71 | $7.72 | 125,191 | -2.18% |
| 2/20/2013 | $7.65 | $7.67 | $7.68 | 109,871 | -0.91% |
| 2/21/2013 | $7.62 | $7.61 | $7.62 | 68,102 | -0.39% |
| 2/22/2013 | $7.66 | $7.65 | $7.66 | 87,230 | 0.52% |
| 2/25/2013 | $6.98 | $6.98 | $6.99 | 505,550 | -9.30% |
| 2/26/2013 | $6.90 | $6.89 | $6.90 | 260,967 | -1.15% |
| 2/27/2013 | $6.85 | $6.84 | $6.85 | 198,500 | -0.73% |
| 2/28/2013 | $6.93 | $6.92 | $6.93 | 129,040 | 1.16% |
| 3/1/2013 | $6.70 | $6.68 | $6.70 | 198,549 | -3.38% |
| 3/4/2013 | $6.69 | $6.69 | $6.70 | 102,116 | -0.15% |
| 3/5/2013 | $6.54 | $6.54 | $6.55 | 152,309 | -2.27% |
| 3/6/2013 | $6.72 | $6.71 | $6.72 | 105,910 | 2.72% |
| 3/7/2013 | $6.72 | $6.71 | $6.72 | 80,843 | 0.00% |
| 3/8/2013 | $6.85 | $6.85 | $6.87 | 173,087 | 1.92% |
| 3/11/2013 | $6.95 | $6.94 | $6.95 | 131,521 | 1.45% |
| 3/12/2013 | $6.96 | $6.96 | $6.97 | 105,384 | 0.14% |
| 3/13/2013 | $6.98 | $6.99 | $7.00 | 75,193 | 0.29% |

**Exhibit-4**

**Avid Technology, Inc. (AVID) Stock Prices, Volume & Returns**

22 October 2008 to 21 March 2013

| Date | AVID Closing Price | AVID Closing Bid | AVID Closing Ask | AVID Trading Volume | AVID Logarithmic Return |
|------|------|------|------|------|------|
| 3/14/2013 | $6.91 | $6.90 | $6.91 | 147,662 | -1.01% |
| 3/15/2013 | $6.99 | $6.98 | $6.99 | 268,212 | 1.15% |
| 3/18/2013 | $6.96 | $6.95 | $6.96 | 67,992 | -0.43% |
| 3/19/2013 | $6.85 | $6.84 | $6.85 | 93,139 | -1.59% |
| 3/20/2013 | $6.94 | $6.93 | $6.94 | 68,840 | 1.31% |
| 3/21/2013 | $6.82 | $6.81 | $6.82 | 58,473 | -1.74% |

**Source:** CRSP.

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 10/22/2008 | 2,344.23 | | |
| 10/23/2008 | 2,346.31 | 0.09% | -3.99% |
| 10/24/2008 | 2,268.15 | -3.39% | -3.98% |
| 10/27/2008 | 2,184.15 | -3.77% | -4.28% |
| 10/28/2008 | 2,392.59 | 9.11% | 9.83% |
| 10/29/2008 | 2,396.13 | 0.15% | -3.27% |
| 10/30/2008 | 2,472.43 | 3.13% | 3.49% |
| 10/31/2008 | 2,517.64 | 1.81% | -0.70% |
| 11/3/2008 | 2,515.98 | -0.07% | 4.11% |
| 11/4/2008 | 2,613.79 | 3.81% | 0.98% |
| 11/5/2008 | 2,481.22 | -5.21% | -7.62% |
| 11/6/2008 | 2,359.02 | -5.05% | -5.65% |
| 11/7/2008 | 2,421.02 | 2.59% | 4.15% |
| 11/10/2008 | 2,388.57 | -1.35% | -2.36% |
| 11/11/2008 | 2,330.36 | -2.47% | -2.49% |
| 11/12/2008 | 2,204.68 | -5.54% | -5.55% |
| 11/13/2008 | 2,355.20 | 6.60% | 7.96% |
| 11/14/2008 | 2,252.27 | -4.47% | -6.58% |
| 11/17/2008 | 2,197.67 | -2.45% | -1.72% |
| 11/18/2008 | 2,210.66 | 0.59% | 0.64% |
| 11/19/2008 | 2,068.21 | -6.66% | -6.13% |
| 11/20/2008 | 1,921.63 | -7.35% | -4.65% |
| 11/21/2008 | 2,039.89 | 5.97% | -2.86% |
| 11/24/2008 | 2,176.24 | 6.47% | 8.35% |
| 11/25/2008 | 2,197.23 | 0.96% | -1.16% |
| 11/26/2008 | 2,282.24 | 3.80% | 6.75% |
| 11/28/2008 | 2,305.85 | 1.03% | -0.47% |
| 12/1/2008 | 2,098.48 | -9.42% | -11.03% |
| 12/2/2008 | 2,177.90 | 3.71% | 4.34% |
| 12/3/2008 | 2,230.89 | 2.40% | 0.77% |
| 12/4/2008 | 2,163.18 | -3.08% | -4.35% |
| 12/5/2008 | 2,242.17 | 3.59% | 4.97% |
| 12/8/2008 | 2,333.23 | 3.98% | 7.11% |
| 12/9/2008 | 2,280.46 | -2.29% | -1.05% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 12/10/2008 | 2,314.58 | 1.49% | 0.67% |
| 12/11/2008 | 2,244.60 | -3.07% | -5.93% |
| 12/12/2008 | 2,268.22 | 1.05% | 2.97% |
| 12/15/2008 | 2,236.28 | -1.42% | -3.36% |
| 12/16/2008 | 2,354.93 | 5.17% | 8.49% |
| 12/17/2008 | 2,343.33 | -0.49% | 1.51% |
| 12/18/2008 | 2,295.08 | -2.08% | -3.46% |
| 12/19/2008 | 2,304.53 | 0.41% | 2.11% |
| 12/22/2008 | 2,259.96 | -1.95% | -1.59% |
| 12/23/2008 | 2,242.81 | -0.76% | -0.67% |
| 12/24/2008 | 2,252.81 | 0.44% | 1.20% |
| 12/26/2008 | 2,268.98 | 0.72% | 0.50% |
| 12/29/2008 | 2,258.91 | -0.44% | -2.63% |
| 12/30/2008 | 2,315.27 | 2.46% | 3.05% |
| 12/31/2008 | 2,355.84 | 1.74% | 3.48% |
| 1/2/2009 | 2,428.67 | 3.04% | 3.30% |
| 1/5/2009 | 2,427.31 | -0.06% | -0.33% |
| 1/6/2009 | 2,454.82 | 1.13% | 0.50% |
| 1/7/2009 | 2,379.72 | -3.11% | -2.80% |
| 1/8/2009 | 2,394.77 | 0.63% | -0.90% |
| 1/9/2009 | 2,340.87 | -2.28% | -2.89% |
| 1/12/2009 | 2,280.93 | -2.59% | -0.30% |
| 1/13/2009 | 2,289.20 | 0.36% | -0.67% |
| 1/14/2009 | 2,208.12 | -3.61% | -3.45% |
| 1/15/2009 | 2,218.34 | 0.46% | -4.66% |
| 1/16/2009 | 2,237.07 | 0.84% | 2.24% |
| 1/20/2009 | 2,112.59 | -5.73% | -4.33% |
| 1/21/2009 | 2,204.80 | 4.27% | 3.53% |
| 1/22/2009 | 2,164.47 | -1.85% | -5.26% |
| 1/23/2009 | 2,179.19 | 0.68% | 1.29% |
| 1/26/2009 | 2,192.54 | 0.61% | 0.49% |
| 1/27/2009 | 2,217.49 | 1.13% | 1.24% |
| 1/28/2009 | 2,293.04 | 3.35% | 2.41% |
| 1/29/2009 | 2,217.25 | -3.36% | -2.70% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|------|------|------|------|
| 1/30/2009 | 2,170.43 | -2.13% | -2.16% |
| 2/2/2009 | 2,168.45 | -0.09% | -0.81% |
| 2/3/2009 | 2,199.84 | 1.44% | 1.40% |
| 2/4/2009 | 2,189.84 | -0.46% | 0.75% |
| 2/5/2009 | 2,224.13 | 1.55% | 5.37% |
| 2/6/2009 | 2,286.64 | 2.77% | 4.24% |
| 2/9/2009 | 2,289.65 | 0.13% | -0.40% |
| 2/10/2009 | 2,183.37 | -4.75% | -5.04% |
| 2/11/2009 | 2,199.26 | 0.73% | 1.33% |
| 2/12/2009 | 2,205.15 | 0.27% | 0.86% |
| 2/13/2009 | 2,185.56 | -0.89% | -0.19% |
| 2/17/2009 | 2,085.71 | -4.68% | -4.51% |
| 2/18/2009 | 2,077.73 | -0.38% | -2.42% |
| 2/19/2009 | 2,054.26 | -1.14% | -2.05% |
| 2/20/2009 | 2,029.73 | -1.20% | -2.61% |
| 2/23/2009 | 1,955.51 | -3.73% | -3.65% |
| 2/24/2009 | 2,035.35 | 4.00% | 3.22% |
| 2/25/2009 | 2,013.60 | -1.07% | -1.90% |
| 2/26/2009 | 1,988.88 | -1.24% | -0.61% |
| 2/27/2009 | 1,950.38 | -1.95% | -4.88% |
| 3/2/2009 | 1,852.41 | -5.15% | -4.79% |
| 3/3/2009 | 1,840.49 | -0.65% | -0.52% |
| 3/4/2009 | 1,888.42 | 2.57% | 3.43% |
| 3/5/2009 | 1,808.26 | -4.34% | -3.83% |
| 3/6/2009 | 1,811.15 | 0.16% | -0.73% |
| 3/9/2009 | 1,790.65 | -1.14% | -1.97% |
| 3/10/2009 | 1,905.91 | 6.24% | 6.05% |
| 3/11/2009 | 1,913.67 | 0.41% | -0.33% |
| 3/12/2009 | 1,994.79 | 4.15% | 4.20% |
| 3/13/2009 | 2,006.86 | 0.60% | 0.85% |
| 3/16/2009 | 1,996.95 | -0.50% | -0.79% |
| 3/17/2009 | 2,059.67 | 3.09% | 3.69% |
| 3/18/2009 | 2,105.62 | 2.21% | 4.03% |
| 3/19/2009 | 2,088.49 | -0.82% | -0.67% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 3/20/2009 | 2,045.76 | -2.07% | -3.93% |
| 3/23/2009 | 2,188.30 | 6.74% | 7.59% |
| 3/24/2009 | 2,144.58 | -2.02% | -0.63% |
| 3/25/2009 | 2,163.90 | 0.90% | 1.28% |
| 3/26/2009 | 2,219.20 | 2.52% | 5.39% |
| 3/27/2009 | 2,171.02 | -2.20% | -2.63% |
| 3/30/2009 | 2,091.84 | -3.72% | -4.09% |
| 3/31/2009 | 2,121.90 | 1.43% | 4.98% |
| 4/1/2009 | 2,158.56 | 1.71% | 1.51% |
| 4/2/2009 | 2,227.64 | 3.15% | 4.82% |
| 4/3/2009 | 2,253.96 | 1.17% | 1.02% |
| 4/6/2009 | 2,232.06 | -0.98% | -0.15% |
| 4/7/2009 | 2,176.34 | -2.53% | -3.89% |
| 4/8/2009 | 2,205.27 | 1.32% | 3.78% |
| 4/9/2009 | 2,293.12 | 3.91% | 4.46% |
| 4/13/2009 | 2,302.03 | 0.39% | -2.01% |
| 4/14/2009 | 2,256.68 | -1.99% | -0.79% |
| 4/15/2009 | 2,284.90 | 1.24% | 0.56% |
| 4/16/2009 | 2,322.37 | 1.63% | 1.64% |
| 4/17/2009 | 2,336.76 | 0.62% | 1.05% |
| 4/20/2009 | 2,231.21 | -4.62% | -5.04% |
| 4/21/2009 | 2,282.43 | 2.27% | 2.79% |
| 4/22/2009 | 2,269.32 | -0.58% | 2.17% |
| 4/23/2009 | 2,290.06 | 0.91% | -1.02% |
| 4/24/2009 | 2,333.94 | 1.90% | 3.73% |
| 4/27/2009 | 2,307.44 | -1.14% | -1.57% |
| 4/28/2009 | 2,301.07 | -0.28% | 0.22% |
| 4/29/2009 | 2,357.67 | 2.43% | 3.63% |
| 4/30/2009 | 2,356.62 | -0.04% | 2.54% |
| 5/1/2009 | 2,370.70 | 0.60% | -1.63% |
| 5/4/2009 | 2,456.01 | 3.54% | 3.07% |
| 5/5/2009 | 2,447.72 | -0.34% | -1.44% |
| 5/6/2009 | 2,486.93 | 1.59% | -0.11% |
| 5/7/2009 | 2,448.28 | -1.57% | -2.48% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 5/8/2009 | 2,515.45 | 2.71% | 1.77% |
| 5/11/2009 | 2,462.78 | -2.12% | -1.40% |
| 5/12/2009 | 2,455.89 | -0.28% | -1.59% |
| 5/13/2009 | 2,378.65 | -3.20% | -4.38% |
| 5/14/2009 | 2,408.62 | 1.25% | 1.86% |
| 5/15/2009 | 2,382.56 | -1.09% | 0.03% |
| 5/18/2009 | 2,461.93 | 3.28% | 2.75% |
| 5/19/2009 | 2,462.91 | 0.04% | 0.08% |
| 5/20/2009 | 2,458.29 | -0.19% | 0.08% |
| 5/21/2009 | 2,416.82 | -1.70% | -2.50% |
| 5/22/2009 | 2,416.47 | -0.01% | 2.99% |
| 5/26/2009 | 2,485.56 | 2.82% | 3.28% |
| 5/27/2009 | 2,442.05 | -1.77% | -2.01% |
| 5/28/2009 | 2,479.12 | 1.51% | 0.57% |
| 5/29/2009 | 2,515.51 | 1.46% | -0.39% |
| 6/1/2009 | 2,584.15 | 2.69% | 4.60% |
| 6/2/2009 | 2,592.40 | 0.32% | -0.74% |
| 6/3/2009 | 2,547.67 | -1.74% | -1.20% |
| 6/4/2009 | 2,582.72 | 1.37% | 1.35% |
| 6/5/2009 | 2,574.86 | -0.30% | 0.17% |
| 6/8/2009 | 2,568.30 | -0.25% | -0.76% |
| 6/9/2009 | 2,582.46 | 0.55% | 2.09% |
| 6/10/2009 | 2,574.70 | -0.30% | -1.00% |
| 6/11/2009 | 2,593.22 | 0.72% | 1.19% |
| 6/12/2009 | 2,589.95 | -0.13% | -0.06% |
| 6/15/2009 | 2,523.70 | -2.59% | -3.02% |
| 6/16/2009 | 2,490.24 | -1.33% | -1.70% |
| 6/17/2009 | 2,482.53 | -0.31% | 0.25% |
| 6/18/2009 | 2,499.58 | 0.68% | -0.34% |
| 6/19/2009 | 2,509.79 | 0.41% | -0.59% |
| 6/22/2009 | 2,425.78 | -3.40% | -3.33% |
| 6/23/2009 | 2,431.19 | 0.22% | -0.83% |
| 6/24/2009 | 2,453.07 | 0.90% | 0.43% |
| 6/25/2009 | 2,506.46 | 2.15% | 1.63% |

**Exhibit-5**

**Market & Peer Index Levels & Returns**

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 6/26/2009 | 2,508.70 | 0.09% | 0.05% |
| 6/29/2009 | 2,528.28 | 0.78% | -0.30% |
| 6/30/2009 | 2,508.56 | -0.78% | -1.55% |
| 7/1/2009 | 2,523.65 | 0.60% | 0.63% |
| 7/2/2009 | 2,451.85 | -2.89% | -2.92% |
| 7/6/2009 | 2,447.75 | -0.17% | -0.67% |
| 7/7/2009 | 2,399.48 | -1.99% | -2.51% |
| 7/8/2009 | 2,390.76 | -0.36% | -2.18% |
| 7/9/2009 | 2,402.40 | 0.49% | 1.87% |
| 7/10/2009 | 2,394.27 | -0.34% | 0.41% |
| 7/13/2009 | 2,452.72 | 2.41% | 1.94% |
| 7/14/2009 | 2,470.69 | 0.73% | 0.46% |
| 7/15/2009 | 2,548.22 | 3.09% | 3.57% |
| 7/16/2009 | 2,572.66 | 0.95% | 1.64% |
| 7/17/2009 | 2,572.29 | -0.01% | -0.04% |
| 7/20/2009 | 2,606.91 | 1.34% | 1.32% |
| 7/21/2009 | 2,613.47 | 0.25% | 2.70% |
| 7/22/2009 | 2,615.09 | 0.06% | 2.36% |
| 7/23/2009 | 2,679.34 | 2.43% | 2.93% |
| 7/24/2009 | 2,691.06 | 0.44% | 1.43% |
| 7/27/2009 | 2,700.27 | 0.34% | -0.55% |
| 7/28/2009 | 2,690.13 | -0.38% | 1.27% |
| 7/29/2009 | 2,672.88 | -0.64% | -1.27% |
| 7/30/2009 | 2,708.70 | 1.33% | -0.02% |
| 7/31/2009 | 2,715.63 | 0.26% | -0.59% |
| 8/3/2009 | 2,764.52 | 1.78% | 0.71% |
| 8/4/2009 | 2,771.59 | 0.26% | 0.19% |
| 8/5/2009 | 2,765.95 | -0.20% | -1.87% |
| 8/6/2009 | 2,744.99 | -0.76% | -0.12% |
| 8/7/2009 | 2,782.21 | 1.35% | 4.28% |
| 8/10/2009 | 2,769.93 | -0.44% | -0.63% |
| 8/11/2009 | 2,731.38 | -1.40% | -0.52% |
| 8/12/2009 | 2,765.38 | 1.24% | 2.73% |
| 8/13/2009 | 2,788.51 | 0.83% | -0.08% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|------|------|------|------|
| 8/14/2009 | 2,760.51 | -1.01% | 1.33% |
| 8/17/2009 | 2,688.49 | -2.64% | -3.86% |
| 8/18/2009 | 2,720.99 | 1.20% | 1.92% |
| 8/19/2009 | 2,739.94 | 0.69% | -0.08% |
| 8/20/2009 | 2,769.54 | 1.07% | 0.44% |
| 8/21/2009 | 2,820.40 | 1.82% | 2.07% |
| 8/24/2009 | 2,817.92 | -0.09% | -0.91% |
| 8/25/2009 | 2,825.74 | 0.28% | 0.15% |
| 8/26/2009 | 2,823.48 | -0.08% | -0.05% |
| 8/27/2009 | 2,832.21 | 0.31% | 0.53% |
| 8/28/2009 | 2,827.98 | -0.15% | -0.10% |
| 8/31/2009 | 2,802.00 | -0.92% | -2.13% |
| 9/1/2009 | 2,739.86 | -2.24% | -2.99% |
| 9/2/2009 | 2,732.22 | -0.28% | -0.31% |
| 9/3/2009 | 2,761.62 | 1.07% | -0.17% |
| 9/4/2009 | 2,800.59 | 1.40% | 1.87% |
| 9/8/2009 | 2,829.60 | 1.03% | 0.24% |
| 9/9/2009 | 2,851.87 | 0.78% | 1.43% |
| 9/10/2009 | 2,883.82 | 1.11% | 2.76% |
| 9/11/2009 | 2,884.04 | 0.01% | 0.82% |
| 9/14/2009 | 2,902.91 | 0.65% | 0.27% |
| 9/15/2009 | 2,920.84 | 0.62% | -0.31% |
| 9/16/2009 | 2,968.35 | 1.61% | 1.40% |
| 9/17/2009 | 2,957.33 | -0.37% | -0.49% |
| 9/18/2009 | 2,963.06 | 0.19% | 0.15% |
| 9/21/2009 | 2,950.53 | -0.42% | 0.95% |
| 9/22/2009 | 2,975.67 | 0.85% | -0.22% |
| 9/23/2009 | 2,944.66 | -1.05% | -0.71% |
| 9/24/2009 | 2,907.32 | -1.28% | -0.90% |
| 9/25/2009 | 2,888.36 | -0.65% | -0.24% |
| 9/28/2009 | 2,940.91 | 1.80% | 1.94% |
| 9/29/2009 | 2,937.80 | -0.11% | -0.25% |
| 9/30/2009 | 2,928.93 | -0.30% | -0.96% |
| 10/1/2009 | 2,848.89 | -2.77% | -3.51% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 10/2/2009 | 2,833.58 | -0.54% | -0.86% |
| 10/5/2009 | 2,879.08 | 1.59% | 1.31% |
| 10/6/2009 | 2,921.18 | 1.45% | 2.40% |
| 10/7/2009 | 2,930.21 | 0.31% | -0.16% |
| 10/8/2009 | 2,958.59 | 0.96% | 0.65% |
| 10/9/2009 | 2,974.52 | 0.54% | 1.53% |
| 10/12/2009 | 2,986.02 | 0.39% | 0.96% |
| 10/13/2009 | 2,980.13 | -0.20% | 0.27% |
| 10/14/2009 | 3,033.52 | 1.78% | 2.16% |
| 10/15/2009 | 3,041.08 | 0.25% | 0.39% |
| 10/16/2009 | 3,016.18 | -0.82% | -0.42% |
| 10/19/2009 | 3,046.28 | 0.99% | 1.10% |
| 10/20/2009 | 3,021.89 | -0.80% | -1.47% |
| 10/21/2009 | 2,996.21 | -0.85% | 1.79% |
| 10/22/2009 | 3,026.93 | 1.02% | 0.13% |
| 10/23/2009 | 2,988.04 | -1.29% | -0.02% |
| 10/26/2009 | 2,948.29 | -1.34% | -1.59% |
| 10/27/2009 | 2,929.70 | -0.63% | -1.89% |
| 10/28/2009 | 2,859.74 | -2.42% | -1.70% |
| 10/29/2009 | 2,928.02 | 2.36% | -0.49% |
| 10/30/2009 | 2,845.48 | -2.86% | -2.78% |
| 11/2/2009 | 2,859.75 | 0.50% | 0.39% |
| 11/3/2009 | 2,876.31 | 0.58% | 0.74% |
| 11/4/2009 | 2,878.39 | 0.07% | -1.13% |
| 11/5/2009 | 2,934.90 | 1.94% | 2.08% |
| 11/6/2009 | 2,939.62 | 0.16% | 0.60% |
| 11/9/2009 | 3,008.45 | 2.31% | 2.54% |
| 11/10/2009 | 3,006.62 | -0.06% | -0.21% |
| 11/11/2009 | 3,023.15 | 0.55% | 0.36% |
| 11/12/2009 | 2,987.78 | -1.18% | -1.93% |
| 11/13/2009 | 3,008.00 | 0.67% | 0.90% |
| 11/16/2009 | 3,054.90 | 1.55% | 1.54% |
| 11/17/2009 | 3,058.96 | 0.13% | 0.12% |
| 11/18/2009 | 3,056.23 | -0.09% | -5.29% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 11/19/2009 | 3,013.15 | -1.42% | -1.14% |
| 11/20/2009 | 3,001.11 | -0.40% | -0.07% |
| 11/23/2009 | 3,040.25 | 1.30% | 1.74% |
| 11/24/2009 | 3,036.31 | -0.13% | -0.63% |
| 11/25/2009 | 3,053.79 | 0.57% | 0.47% |
| 11/27/2009 | 2,997.16 | -1.87% | -1.57% |
| 11/30/2009 | 3,008.90 | 0.39% | -0.13% |
| 12/1/2009 | 3,050.97 | 1.39% | 2.14% |
| 12/2/2009 | 3,058.03 | 0.23% | 0.21% |
| 12/3/2009 | 3,030.69 | -0.90% | -0.31% |
| 12/4/2009 | 3,047.65 | 0.56% | 2.84% |
| 12/7/2009 | 3,043.02 | -0.15% | -0.16% |
| 12/8/2009 | 3,010.84 | -1.06% | -1.03% |
| 12/9/2009 | 3,021.79 | 0.36% | -1.86% |
| 12/10/2009 | 3,038.10 | 0.54% | -0.63% |
| 12/11/2009 | 3,047.92 | 0.32% | 0.37% |
| 12/14/2009 | 3,073.87 | 0.85% | 2.37% |
| 12/15/2009 | 3,059.70 | -0.46% | -0.73% |
| 12/16/2009 | 3,069.65 | 0.32% | 0.67% |
| 12/17/2009 | 3,031.47 | -1.25% | -1.45% |
| 12/18/2009 | 3,050.17 | 0.61% | 1.80% |
| 12/21/2009 | 3,080.82 | 1.00% | 1.00% |
| 12/22/2009 | 3,095.12 | 0.46% | 0.62% |
| 12/23/2009 | 3,109.59 | 0.47% | 0.73% |
| 12/24/2009 | 3,125.84 | 0.52% | 1.43% |
| 12/28/2009 | 3,128.82 | 0.10% | -0.70% |
| 12/29/2009 | 3,126.03 | -0.09% | 0.15% |
| 12/30/2009 | 3,123.98 | -0.07% | 0.23% |
| 12/31/2009 | 3,096.37 | -0.89% | -0.77% |
| 1/4/2010 | 3,149.20 | 1.69% | 1.77% |
| 1/5/2010 | 3,159.89 | 0.34% | -0.85% |
| 1/6/2010 | 3,166.07 | 0.20% | 0.32% |
| 1/7/2010 | 3,175.57 | 0.30% | 0.39% |
| 1/8/2010 | 3,188.78 | 0.42% | 1.84% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 1/11/2010 | 3,192.28 | 0.11% | -0.52% |
| 1/12/2010 | 3,157.10 | -1.11% | -1.10% |
| 1/13/2010 | 3,184.71 | 0.87% | 1.59% |
| 1/14/2010 | 3,192.24 | 0.24% | 0.43% |
| 1/15/2010 | 3,155.85 | -1.15% | -2.00% |
| 1/19/2010 | 3,194.14 | 1.21% | 0.64% |
| 1/20/2010 | 3,159.24 | -1.10% | -0.82% |
| 1/21/2010 | 3,103.12 | -1.79% | -0.86% |
| 1/22/2010 | 3,037.18 | -2.15% | -2.63% |
| 1/25/2010 | 3,048.89 | 0.38% | 0.58% |
| 1/26/2010 | 3,034.16 | -0.48% | -0.86% |
| 1/27/2010 | 3,047.39 | 0.43% | 1.23% |
| 1/28/2010 | 3,012.52 | -1.15% | -1.88% |
| 1/29/2010 | 2,981.33 | -1.04% | -0.01% |
| 2/1/2010 | 3,026.27 | 1.50% | 0.73% |
| 2/2/2010 | 3,063.67 | 1.23% | 0.58% |
| 2/3/2010 | 3,048.48 | -0.50% | -0.17% |
| 2/4/2010 | 2,950.67 | -3.26% | -2.64% |
| 2/5/2010 | 2,958.96 | 0.28% | 1.19% |
| 2/8/2010 | 2,934.51 | -0.83% | -0.81% |
| 2/9/2010 | 2,975.15 | 1.38% | 0.87% |
| 2/10/2010 | 2,970.83 | -0.15% | 0.53% |
| 2/11/2010 | 3,006.81 | 1.20% | 1.78% |
| 2/12/2010 | 3,005.05 | -0.06% | 0.48% |
| 2/16/2010 | 3,059.31 | 1.79% | 1.88% |
| 2/17/2010 | 3,073.86 | 0.47% | 1.67% |
| 2/18/2010 | 3,093.05 | 0.62% | 0.45% |
| 2/19/2010 | 3,101.15 | 0.26% | 0.16% |
| 2/22/2010 | 3,097.59 | -0.11% | -0.22% |
| 2/23/2010 | 3,056.94 | -1.32% | -1.16% |
| 2/24/2010 | 3,083.35 | 0.86% | 4.10% |
| 2/25/2010 | 3,081.26 | -0.07% | -0.10% |
| 2/26/2010 | 3,086.70 | 0.18% | -0.05% |
| 3/1/2010 | 3,124.07 | 1.20% | 1.92% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 3/2/2010 | 3,137.65 | 0.43% | 1.33% |
| 3/3/2010 | 3,142.46 | 0.15% | 0.34% |
| 3/4/2010 | 3,152.76 | 0.33% | 0.18% |
| 3/5/2010 | 3,198.62 | 1.44% | 0.77% |
| 3/8/2010 | 3,201.10 | 0.08% | -0.07% |
| 3/9/2010 | 3,206.59 | 0.17% | 0.43% |
| 3/10/2010 | 3,223.10 | 0.51% | 0.72% |
| 3/11/2010 | 3,236.16 | 0.40% | -0.10% |
| 3/12/2010 | 3,238.66 | 0.08% | 0.42% |
| 3/15/2010 | 3,236.66 | -0.06% | -0.35% |
| 3/16/2010 | 3,264.88 | 0.87% | 0.25% |
| 3/17/2010 | 3,283.30 | 0.56% | 1.31% |
| 3/18/2010 | 3,276.79 | -0.20% | 0.13% |
| 3/19/2010 | 3,254.35 | -0.69% | -0.61% |
| 3/22/2010 | 3,273.72 | 0.59% | 0.48% |
| 3/23/2010 | 3,299.08 | 0.77% | 0.85% |
| 3/24/2010 | 3,277.61 | -0.65% | -0.91% |
| 3/25/2010 | 3,269.67 | -0.24% | -0.16% |
| 3/26/2010 | 3,271.45 | 0.05% | 0.40% |
| 3/29/2010 | 3,293.51 | 0.67% | 0.06% |
| 3/30/2010 | 3,294.96 | 0.04% | -0.30% |
| 3/31/2010 | 3,285.60 | -0.28% | -0.41% |
| 4/1/2010 | 3,313.70 | 0.85% | 0.46% |
| 4/5/2010 | 3,345.69 | 0.96% | 2.66% |
| 4/6/2010 | 3,352.76 | 0.21% | 0.48% |
| 4/7/2010 | 3,334.54 | -0.54% | -0.13% |
| 4/8/2010 | 3,344.25 | 0.29% | 0.48% |
| 4/9/2010 | 3,366.69 | 0.67% | 0.79% |
| 4/12/2010 | 3,373.04 | 0.19% | 0.51% |
| 4/13/2010 | 3,375.55 | 0.07% | 0.30% |
| 4/14/2010 | 3,417.54 | 1.24% | 1.29% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|------|------|------|------|
| 4/15/2010 | 3,417.96 | 0.01% | 0.21% |
| 4/16/2010 | 3,362.78 | -1.63% | -0.67% |
| 4/19/2010 | 3,370.88 | 0.24% | -0.56% |
| 4/20/2010 | 3,404.21 | 0.98% | 1.80% |
| 4/21/2010 | 3,402.29 | -0.06% | 0.53% |
| 4/22/2010 | 3,414.69 | 0.36% | 2.37% |
| 4/23/2010 | 3,440.26 | 0.75% | 1.14% |
| 4/26/2010 | 3,428.98 | -0.33% | 0.87% |
| 4/27/2010 | 3,346.62 | -2.43% | -2.34% |
| 4/28/2010 | 3,364.30 | 0.53% | -0.18% |
| 4/29/2010 | 3,410.55 | 1.37% | 2.00% |
| 4/30/2010 | 3,352.23 | -1.72% | -0.03% |
| 5/3/2010 | 3,396.05 | 1.30% | 1.76% |
| 5/4/2010 | 3,309.68 | -2.58% | -4.06% |
| 5/5/2010 | 3,279.24 | -0.92% | -3.02% |
| 5/6/2010 | 3,171.39 | -3.34% | -2.71% |
| 5/7/2010 | 3,119.94 | -1.64% | -2.98% |
| 5/10/2010 | 3,261.14 | 4.43% | 6.18% |
| 5/11/2010 | 3,258.24 | -0.09% | -1.52% |
| 5/12/2010 | 3,311.86 | 1.63% | 3.02% |
| 5/13/2010 | 3,275.57 | -1.10% | -1.15% |
| 5/14/2010 | 3,211.41 | -1.98% | -3.79% |
| 5/17/2010 | 3,209.84 | -0.05% | 0.11% |
| 5/18/2010 | 3,165.75 | -1.38% | -1.54% |
| 5/19/2010 | 3,143.25 | -0.71% | 0.01% |
| 5/20/2010 | 3,014.91 | -4.17% | -5.05% |
| 5/21/2010 | 3,061.27 | 1.53% | 2.31% |
| 5/24/2010 | 3,023.78 | -1.23% | -0.24% |
| 5/25/2010 | 3,023.51 | -0.01% | -0.63% |
| 5/26/2010 | 3,014.70 | -0.29% | 0.76% |
| 5/27/2010 | 3,121.25 | 3.47% | 3.73% |
| 5/28/2010 | 3,084.14 | -1.20% | -1.07% |
| 6/1/2010 | 3,026.26 | -1.89% | -2.83% |
| 6/2/2010 | 3,107.72 | 2.66% | 2.13% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 6/3/2010 | 3,123.26 | 0.50% | 2.29% |
| 6/4/2010 | 3,009.75 | -3.70% | -5.17% |
| 6/7/2010 | 2,966.67 | -1.44% | -3.31% |
| 6/8/2010 | 2,994.19 | 0.92% | -1.33% |
| 6/9/2010 | 2,982.47 | -0.39% | 0.60% |
| 6/10/2010 | 3,071.64 | 2.95% | 3.03% |
| 6/11/2010 | 3,090.83 | 0.62% | 0.85% |
| 6/14/2010 | 3,090.71 | 0.00% | -0.06% |
| 6/15/2010 | 3,165.16 | 2.38% | 3.44% |
| 6/16/2010 | 3,161.34 | -0.12% | -0.21% |
| 6/17/2010 | 3,164.10 | 0.09% | 0.07% |
| 6/18/2010 | 3,169.49 | 0.17% | 0.88% |
| 6/21/2010 | 3,155.34 | -0.45% | -0.65% |
| 6/22/2010 | 3,103.71 | -1.65% | -1.61% |
| 6/23/2010 | 3,094.31 | -0.30% | -0.91% |
| 6/24/2010 | 3,043.24 | -1.66% | -2.97% |
| 6/25/2010 | 3,061.38 | 0.59% | 1.65% |
| 6/28/2010 | 3,052.07 | -0.30% | -0.68% |
| 6/29/2010 | 2,950.46 | -3.39% | -4.61% |
| 6/30/2010 | 2,923.57 | -0.92% | -1.42% |
| 7/1/2010 | 2,912.01 | -0.40% | -0.40% |
| 7/2/2010 | 2,897.71 | -0.49% | -0.57% |
| 7/6/2010 | 2,907.25 | 0.33% | -1.13% |
| 7/7/2010 | 2,998.45 | 3.09% | 2.86% |
| 7/8/2010 | 3,027.66 | 0.97% | 0.59% |
| 7/9/2010 | 3,054.93 | 0.90% | 0.75% |
| 7/12/2010 | 3,051.15 | -0.12% | 0.23% |
| 7/13/2010 | 3,104.29 | 1.73% | 3.53% |
| 7/14/2010 | 3,102.27 | -0.07% | 1.09% |
| 7/15/2010 | 3,103.66 | 0.04% | -0.25% |
| 7/16/2010 | 3,014.04 | -2.93% | -3.93% |
| 7/19/2010 | 3,029.26 | 0.50% | 1.12% |
| 7/20/2010 | 3,067.82 | 1.26% | 2.39% |
| 7/21/2010 | 3,027.89 | -1.31% | -1.06% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 7/22/2010 | 3,099.87 | 2.35% | 3.87% |
| 7/23/2010 | 3,130.19 | 0.97% | 2.23% |
| 7/26/2010 | 3,167.20 | 1.18% | 2.11% |
| 7/27/2010 | 3,159.27 | -0.25% | -1.37% |
| 7/28/2010 | 3,135.19 | -0.77% | -1.82% |
| 7/29/2010 | 3,126.62 | -0.27% | 0.58% |
| 7/30/2010 | 3,131.26 | 0.15% | 0.60% |
| 8/2/2010 | 3,196.17 | 2.05% | 1.90% |
| 8/3/2010 | 3,179.38 | -0.53% | -0.73% |
| 8/4/2010 | 3,203.59 | 0.76% | 1.02% |
| 8/5/2010 | 3,195.48 | -0.25% | -0.96% |
| 8/6/2010 | 3,183.78 | -0.37% | -2.25% |
| 8/9/2010 | 3,202.75 | 0.59% | 0.83% |
| 8/10/2010 | 3,176.87 | -0.81% | -2.17% |
| 8/11/2010 | 3,083.08 | -3.00% | -3.31% |
| 8/12/2010 | 3,068.23 | -0.48% | -1.36% |
| 8/13/2010 | 3,055.89 | -0.40% | -0.66% |
| 8/16/2010 | 3,060.00 | 0.13% | -0.40% |
| 8/17/2010 | 3,103.24 | 1.40% | 2.40% |
| 8/18/2010 | 3,110.67 | 0.24% | 0.54% |
| 8/19/2010 | 3,057.75 | -1.72% | -2.27% |
| 8/20/2010 | 3,047.59 | -0.33% | 1.86% |
| 8/23/2010 | 3,032.70 | -0.49% | -2.91% |
| 8/24/2010 | 2,988.00 | -1.48% | -1.06% |
| 8/25/2010 | 3,001.99 | 0.47% | 0.56% |
| 8/26/2010 | 2,981.57 | -0.68% | -0.48% |
| 8/27/2010 | 3,037.46 | 1.86% | 2.76% |
| 8/30/2010 | 2,993.57 | -1.46% | -2.06% |
| 8/31/2010 | 2,993.69 | 0.00% | 0.45% |
| 9/1/2010 | 3,082.04 | 2.91% | 3.41% |
| 9/2/2010 | 3,112.03 | 0.97% | 1.34% |
| 9/3/2010 | 3,153.25 | 1.32% | 1.61% |
| 9/7/2010 | 3,115.19 | -1.21% | -1.53% |
| 9/8/2010 | 3,135.15 | 0.64% | 1.18% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|------|------|------|------|
| 9/9/2010 | 3,147.24 | 0.38% | 0.20% |
| 9/10/2010 | 3,161.56 | 0.45% | 0.86% |
| 9/13/2010 | 3,202.41 | 1.28% | 2.50% |
| 9/14/2010 | 3,201.65 | -0.02% | 1.06% |
| 9/15/2010 | 3,211.38 | 0.30% | 0.47% |
| 9/16/2010 | 3,209.06 | -0.07% | 0.40% |
| 9/17/2010 | 3,212.95 | 0.12% | 0.31% |
| 9/20/2010 | 3,262.25 | 1.52% | 3.10% |
| 9/21/2010 | 3,251.69 | -0.32% | -1.00% |
| 9/22/2010 | 3,234.90 | -0.52% | -2.47% |
| 9/23/2010 | 3,208.29 | -0.83% | -1.32% |
| 9/24/2010 | 3,277.25 | 2.13% | 2.80% |
| 9/27/2010 | 3,262.25 | -0.46% | -0.37% |
| 9/28/2010 | 3,281.19 | 0.58% | 0.42% |
| 9/29/2010 | 3,277.43 | -0.11% | -0.79% |
| 9/30/2010 | 3,270.68 | -0.21% | -0.62% |
| 10/1/2010 | 3,286.64 | 0.49% | 0.26% |
| 10/4/2010 | 3,258.92 | -0.85% | -1.24% |
| 10/5/2010 | 3,326.56 | 2.05% | 3.56% |
| 10/6/2010 | 3,325.11 | -0.04% | -2.90% |
| 10/7/2010 | 3,318.35 | -0.20% | 0.80% |
| 10/8/2010 | 3,343.61 | 0.76% | -0.42% |
| 10/11/2010 | 3,345.43 | 0.05% | 0.19% |
| 10/12/2010 | 3,358.22 | 0.38% | 1.71% |
| 10/13/2010 | 3,387.55 | 0.87% | 2.10% |
| 10/14/2010 | 3,374.57 | -0.38% | 0.13% |
| 10/15/2010 | 3,377.34 | 0.08% | -0.15% |
| 10/18/2010 | 3,399.08 | 0.64% | -0.24% |
| 10/19/2010 | 3,340.64 | -1.73% | -1.48% |
| 10/20/2010 | 3,378.37 | 1.12% | 2.22% |
| 10/21/2010 | 3,379.81 | 0.04% | 0.89% |
| 10/22/2010 | 3,388.88 | 0.27% | 1.61% |
| 10/25/2010 | 3,401.26 | 0.36% | 0.94% |
| 10/26/2010 | 3,399.91 | -0.04% | 0.51% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 10/27/2010 | 3,389.17 | -0.32% | -0.54% |
| 10/28/2010 | 3,392.69 | 0.10% | 0.08% |
| 10/29/2010 | 3,398.14 | 0.16% | 1.21% |
| 11/1/2010 | 3,398.51 | 0.01% | -1.89% |
| 11/2/2010 | 3,429.32 | 0.90% | 1.17% |
| 11/3/2010 | 3,441.24 | 0.35% | 0.33% |
| 11/4/2010 | 3,509.89 | 1.98% | 1.37% |
| 11/5/2010 | 3,524.43 | 0.41% | 0.98% |
| 11/8/2010 | 3,521.16 | -0.09% | -0.52% |
| 11/9/2010 | 3,491.52 | -0.85% | -1.06% |
| 11/10/2010 | 3,510.55 | 0.54% | 1.10% |
| 11/11/2010 | 3,497.82 | -0.36% | -0.10% |
| 11/12/2010 | 3,451.29 | -1.34% | -1.55% |
| 11/15/2010 | 3,446.92 | -0.13% | -0.62% |
| 11/16/2010 | 3,388.68 | -1.70% | -1.49% |
| 11/17/2010 | 3,394.10 | 0.16% | 0.93% |
| 11/18/2010 | 3,446.99 | 1.55% | 1.99% |
| 11/19/2010 | 3,460.24 | 0.38% | -3.07% |
| 11/22/2010 | 3,459.19 | -0.03% | 1.45% |
| 11/23/2010 | 3,410.24 | -1.43% | -1.40% |
| 11/24/2010 | 3,464.31 | 1.57% | 2.37% |
| 11/26/2010 | 3,440.99 | -0.68% | -0.70% |
| 11/29/2010 | 3,437.51 | -0.10% | -0.21% |
| 11/30/2010 | 3,417.20 | -0.59% | -0.76% |
| 12/1/2010 | 3,489.02 | 2.08% | 2.91% |
| 12/2/2010 | 3,532.00 | 1.22% | 1.76% |
| 12/3/2010 | 3,545.69 | 0.39% | 0.94% |
| 12/6/2010 | 3,545.63 | 0.00% | -0.21% |
| 12/7/2010 | 3,546.95 | 0.04% | -0.26% |
| 12/8/2010 | 3,553.11 | 0.17% | 0.58% |
| 12/9/2010 | 3,566.21 | 0.37% | 1.02% |
| 12/10/2010 | 3,589.59 | 0.65% | 1.31% |
| 12/13/2010 | 3,589.69 | 0.00% | -0.51% |
| 12/14/2010 | 3,590.80 | 0.03% | 0.38% |

**Exhibit-5**

**Market & Peer Index Levels & Returns**

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 12/15/2010 | 3,572.34 | -0.52% | -0.67% |
| 12/16/2010 | 3,593.68 | 0.60% | 1.20% |
| 12/17/2010 | 3,599.26 | 0.16% | 0.68% |
| 12/20/2010 | 3,605.89 | 0.18% | 0.33% |
| 12/21/2010 | 3,631.90 | 0.72% | 0.46% |
| 12/22/2010 | 3,643.49 | 0.32% | -0.04% |
| 12/23/2010 | 3,639.16 | -0.12% | -0.56% |
| 12/27/2010 | 3,641.69 | 0.07% | 0.09% |
| 12/28/2010 | 3,644.34 | 0.07% | -0.10% |
| 12/29/2010 | 3,653.88 | 0.26% | 0.25% |
| 12/30/2010 | 3,650.87 | -0.08% | -0.54% |
| 12/31/2010 | 3,649.42 | -0.04% | -1.01% |
| 1/3/2011 | 3,691.06 | 1.13% | 1.98% |
| 1/4/2011 | 3,676.81 | -0.39% | -1.22% |
| 1/5/2011 | 3,697.42 | 0.56% | 3.15% |
| 1/6/2011 | 3,688.50 | -0.24% | 0.30% |
| 1/7/2011 | 3,681.52 | -0.19% | -0.53% |
| 1/10/2011 | 3,678.93 | -0.07% | 0.23% |
| 1/11/2011 | 3,697.34 | 0.50% | -0.11% |
| 1/12/2011 | 3,730.54 | 0.89% | -0.32% |
| 1/13/2011 | 3,723.75 | -0.18% | -0.36% |
| 1/14/2011 | 3,749.19 | 0.68% | 0.62% |
| 1/18/2011 | 3,757.21 | 0.21% | 1.13% |
| 1/19/2011 | 3,710.37 | -1.25% | -0.94% |
| 1/20/2011 | 3,696.73 | -0.37% | -1.38% |
| 1/21/2011 | 3,701.82 | 0.14% | 0.04% |
| 1/24/2011 | 3,725.53 | 0.64% | -0.34% |
| 1/25/2011 | 3,724.06 | -0.04% | -0.62% |
| 1/26/2011 | 3,751.49 | 0.73% | 3.54% |
| 1/27/2011 | 3,760.11 | 0.23% | -0.28% |
| 1/28/2011 | 3,694.58 | -1.76% | -2.33% |
| 1/31/2011 | 3,722.96 | 0.77% | 1.01% |
| 2/1/2011 | 3,786.93 | 1.70% | 3.27% |
| 2/2/2011 | 3,778.55 | -0.22% | 1.61% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 2/3/2011 | 3,789.79 | 0.30% | 1.55% |
| 2/4/2011 | 3,798.39 | 0.23% | -0.12% |
| 2/7/2011 | 3,822.24 | 0.63% | -0.07% |
| 2/8/2011 | 3,839.84 | 0.46% | -0.42% |
| 2/9/2011 | 3,827.02 | -0.33% | -1.14% |
| 2/10/2011 | 3,832.68 | 0.15% | 0.80% |
| 2/11/2011 | 3,856.37 | 0.62% | 0.30% |
| 2/14/2011 | 3,869.58 | 0.34% | -0.02% |
| 2/15/2011 | 3,856.93 | -0.33% | 0.05% |
| 2/16/2011 | 3,886.22 | 0.76% | 1.21% |
| 2/17/2011 | 3,901.47 | 0.39% | -0.28% |
| 2/18/2011 | 3,905.97 | 0.12% | -0.27% |
| 2/22/2011 | 3,822.96 | -2.15% | -2.07% |
| 2/23/2011 | 3,797.07 | -0.68% | -3.08% |
| 2/24/2011 | 3,796.87 | -0.01% | 0.89% |
| 2/25/2011 | 3,846.19 | 1.29% | 3.50% |
| 2/28/2011 | 3,866.71 | 0.53% | -0.77% |
| 3/1/2011 | 3,807.95 | -1.53% | -1.92% |
| 3/2/2011 | 3,818.59 | 0.28% | -0.12% |
| 3/3/2011 | 3,881.02 | 1.62% | 1.58% |
| 3/4/2011 | 3,857.40 | -0.61% | -0.51% |
| 3/7/2011 | 3,820.64 | -0.96% | -1.68% |
| 3/8/2011 | 3,851.92 | 0.82% | 1.36% |
| 3/9/2011 | 3,842.23 | -0.25% | -0.72% |
| 3/10/2011 | 3,765.80 | -2.01% | -1.92% |
| 3/11/2011 | 3,792.38 | 0.70% | 0.29% |
| 3/14/2011 | 3,771.20 | -0.56% | 0.17% |
| 3/15/2011 | 3,729.37 | -1.12% | -1.87% |
| 3/16/2011 | 3,666.69 | -1.69% | -1.63% |
| 3/17/2011 | 3,711.66 | 1.22% | -0.36% |
| 3/18/2011 | 3,729.42 | 0.48% | 1.35% |
| 3/21/2011 | 3,791.24 | 1.64% | 3.41% |
| 3/22/2011 | 3,778.60 | -0.33% | 0.00% |
| 3/23/2011 | 3,789.19 | 0.28% | 0.37% |

115

**Exhibit-5**

**Market & Peer Index Levels & Returns**

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 3/24/2011 | 3,822.07 | 0.86% | 3.15% |
| 3/25/2011 | 3,834.42 | 0.32% | -0.37% |
| 3/28/2011 | 3,821.62 | -0.33% | -0.37% |
| 3/29/2011 | 3,849.37 | 0.72% | 0.67% |
| 3/30/2011 | 3,881.09 | 0.82% | 0.19% |
| 3/31/2011 | 3,878.20 | -0.07% | 0.55% |
| 4/1/2011 | 3,899.38 | 0.54% | -0.19% |
| 4/4/2011 | 3,903.53 | 0.11% | 0.41% |
| 4/5/2011 | 3,908.71 | 0.13% | -0.09% |
| 4/6/2011 | 3,915.38 | 0.17% | -0.06% |
| 4/7/2011 | 3,906.47 | -0.23% | -0.22% |
| 4/8/2011 | 3,892.40 | -0.36% | -0.96% |
| 4/11/2011 | 3,874.23 | -0.47% | -0.49% |
| 4/12/2011 | 3,838.38 | -0.93% | -1.23% |
| 4/13/2011 | 3,843.15 | 0.12% | 0.55% |
| 4/14/2011 | 3,844.57 | 0.04% | -1.06% |
| 4/15/2011 | 3,859.80 | 0.40% | 0.50% |
| 4/18/2011 | 3,814.76 | -1.17% | -1.74% |
| 4/19/2011 | 3,836.59 | 0.57% | -0.06% |
| 4/20/2011 | 3,891.35 | 1.42% | 3.80% |
| 4/21/2011 | 3,914.26 | 0.59% | 0.75% |
| 4/25/2011 | 3,906.99 | -0.19% | 1.21% |
| 4/26/2011 | 3,939.52 | 0.83% | -0.07% |
| 4/27/2011 | 3,963.68 | 0.61% | 0.42% |
| 4/28/2011 | 3,975.61 | 0.30% | -0.40% |
| 4/29/2011 | 3,987.86 | 0.31% | -1.18% |
| 5/2/2011 | 3,973.99 | -0.35% | -0.33% |
| 5/3/2011 | 3,948.07 | -0.65% | -1.04% |
| 5/4/2011 | 3,917.02 | -0.79% | -1.43% |
| 5/5/2011 | 3,880.73 | -0.93% | 0.02% |
| 5/6/2011 | 3,898.45 | 0.46% | 0.76% |
| 5/9/2011 | 3,922.19 | 0.61% | 0.38% |
| 5/10/2011 | 3,955.68 | 0.85% | 1.27% |
| 5/11/2011 | 3,907.58 | -1.22% | -0.32% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 5/12/2011 | 3,923.72 | 0.41% | 1.82% |
| 5/13/2011 | 3,888.75 | -0.90% | -0.79% |
| 5/16/2011 | 3,861.19 | -0.71% | -2.32% |
| 5/17/2011 | 3,858.61 | -0.07% | -1.30% |
| 5/18/2011 | 3,900.36 | 1.08% | 2.01% |
| 5/19/2011 | 3,909.89 | 0.24% | 0.10% |
| 5/20/2011 | 3,882.91 | -0.69% | -2.84% |
| 5/23/2011 | 3,832.20 | -1.31% | -1.01% |
| 5/24/2011 | 3,829.92 | -0.06% | -0.73% |
| 5/25/2011 | 3,849.51 | 0.51% | 0.77% |
| 5/26/2011 | 3,869.99 | 0.53% | 0.70% |
| 5/27/2011 | 3,889.60 | 0.51% | -0.67% |
| 5/31/2011 | 3,929.68 | 1.03% | 0.85% |
| 6/1/2011 | 3,837.65 | -2.37% | -2.76% |
| 6/2/2011 | 3,834.93 | -0.07% | -0.10% |
| 6/3/2011 | 3,798.42 | -0.96% | -1.17% |
| 6/6/2011 | 3,750.47 | -1.27% | -1.03% |
| 6/7/2011 | 3,750.99 | 0.01% | -1.03% |
| 6/8/2011 | 3,728.47 | -0.60% | -2.16% |
| 6/9/2011 | 3,756.60 | 0.75% | 0.12% |
| 6/10/2011 | 3,703.67 | -1.42% | -1.10% |
| 6/13/2011 | 3,700.60 | -0.08% | -0.21% |
| 6/14/2011 | 3,752.38 | 1.39% | 1.44% |
| 6/15/2011 | 3,686.80 | -1.76% | -2.44% |
| 6/16/2011 | 3,686.83 | 0.00% | -0.55% |
| 6/17/2011 | 3,694.57 | 0.21% | -1.54% |
| 6/20/2011 | 3,714.96 | 0.55% | 0.15% |
| 6/21/2011 | 3,774.67 | 1.59% | 2.64% |
| 6/22/2011 | 3,753.79 | -0.55% | -0.84% |
| 6/23/2011 | 3,744.52 | -0.25% | 1.28% |
| 6/24/2011 | 3,704.29 | -1.08% | -1.36% |
| 6/27/2011 | 3,734.85 | 0.82% | 0.84% |
| 6/28/2011 | 3,786.69 | 1.38% | 1.97% |
| 6/29/2011 | 3,819.79 | 0.87% | 0.84% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 6/30/2011 | 3,857.55 | 0.98% | 0.50% |
| 7/1/2011 | 3,910.58 | 1.37% | 1.17% |
| 7/5/2011 | 3,910.09 | -0.01% | -0.52% |
| 7/6/2011 | 3,914.72 | 0.12% | 0.36% |
| 7/7/2011 | 3,956.76 | 1.07% | 1.92% |
| 7/8/2011 | 3,931.46 | -0.64% | -0.96% |
| 7/11/2011 | 3,854.65 | -1.97% | -2.32% |
| 7/12/2011 | 3,839.71 | -0.39% | -2.71% |
| 7/13/2011 | 3,858.30 | 0.48% | 0.09% |
| 7/14/2011 | 3,826.94 | -0.82% | -2.01% |
| 7/15/2011 | 3,850.75 | 0.62% | 0.14% |
| 7/18/2011 | 3,813.63 | -0.97% | -2.22% |
| 7/19/2011 | 3,876.58 | 1.64% | 2.38% |
| 7/20/2011 | 3,876.26 | -0.01% | -0.60% |
| 7/21/2011 | 3,924.51 | 1.24% | 0.31% |
| 7/22/2011 | 3,929.97 | 0.14% | 1.39% |
| 7/25/2011 | 3,904.72 | -0.64% | -1.38% |
| 7/26/2011 | 3,886.03 | -0.48% | 0.51% |
| 7/27/2011 | 3,800.73 | -2.22% | -4.27% |
| 7/28/2011 | 3,789.35 | -0.30% | -2.07% |
| 7/29/2011 | 3,767.16 | -0.59% | 0.87% |
| 8/1/2011 | 3,753.51 | -0.36% | -1.25% |
| 8/2/2011 | 3,655.17 | -2.65% | -2.88% |
| 8/3/2011 | 3,674.04 | 0.51% | 2.15% |
| 8/4/2011 | 3,487.05 | -5.22% | -6.50% |
| 8/5/2011 | 3,469.98 | -0.49% | -4.30% |
| 8/8/2011 | 3,227.60 | -7.24% | -8.70% |
| 8/9/2011 | 3,395.63 | 5.08% | 6.57% |
| 8/10/2011 | 3,261.83 | -4.02% | -4.81% |
| 8/11/2011 | 3,412.76 | 4.52% | 3.93% |
| 8/12/2011 | 3,429.22 | 0.48% | 0.60% |
| 8/15/2011 | 3,508.50 | 2.29% | 3.35% |
| 8/16/2011 | 3,469.33 | -1.12% | -2.23% |
| 8/17/2011 | 3,471.85 | 0.07% | -1.05% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 8/18/2011 | 3,311.24 | -4.74% | -6.98% |
| 8/19/2011 | 3,258.83 | -1.60% | -5.50% |
| 8/22/2011 | 3,258.21 | -0.02% | 2.12% |
| 8/23/2011 | 3,371.56 | 3.42% | 4.02% |
| 8/24/2011 | 3,413.00 | 1.22% | 2.49% |
| 8/25/2011 | 3,357.58 | -1.64% | -2.68% |
| 8/26/2011 | 3,413.20 | 1.64% | 3.78% |
| 8/29/2011 | 3,516.66 | 2.99% | 4.95% |
| 8/30/2011 | 3,529.59 | 0.37% | -1.71% |
| 8/31/2011 | 3,547.40 | 0.50% | 0.67% |
| 9/1/2011 | 3,503.27 | -1.25% | -2.17% |
| 9/2/2011 | 3,414.57 | -2.56% | -3.31% |
| 9/6/2011 | 3,386.84 | -0.82% | -1.03% |
| 9/7/2011 | 3,488.09 | 2.95% | 3.61% |
| 9/8/2011 | 3,449.22 | -1.12% | -2.29% |
| 9/9/2011 | 3,356.35 | -2.73% | -2.86% |
| 9/12/2011 | 3,371.62 | 0.45% | 2.96% |
| 9/13/2011 | 3,408.83 | 1.10% | 2.82% |
| 9/14/2011 | 3,453.86 | 1.31% | 3.30% |
| 9/15/2011 | 3,508.67 | 1.57% | 1.86% |
| 9/16/2011 | 3,521.23 | 0.36% | -0.37% |
| 9/19/2011 | 3,483.25 | -1.08% | -2.01% |
| 9/20/2011 | 3,468.23 | -0.43% | -2.65% |
| 9/21/2011 | 3,365.03 | -3.02% | -0.59% |
| 9/22/2011 | 3,248.89 | -3.51% | -3.75% |
| 9/23/2011 | 3,269.23 | 0.62% | 2.21% |
| 9/26/2011 | 3,341.77 | 2.19% | 0.60% |
| 9/27/2011 | 3,384.32 | 1.27% | 3.15% |
| 9/28/2011 | 3,303.59 | -2.41% | -3.15% |
| 9/29/2011 | 3,330.68 | 0.82% | 1.37% |
| 9/30/2011 | 3,248.00 | -2.51% | -3.88% |
| 10/3/2011 | 3,141.67 | -3.33% | -6.16% |
| 10/4/2011 | 3,218.26 | 2.41% | 3.49% |
| 10/5/2011 | 3,282.60 | 1.98% | 3.02% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 10/6/2011 | 3,350.66 | 2.05% | 2.45% |
| 10/7/2011 | 3,313.50 | -1.12% | -0.70% |
| 10/10/2011 | 3,428.28 | 3.41% | 3.49% |
| 10/11/2011 | 3,432.16 | 0.11% | 1.75% |
| 10/12/2011 | 3,472.85 | 1.18% | 2.03% |
| 10/13/2011 | 3,462.62 | -0.30% | -0.32% |
| 10/14/2011 | 3,524.99 | 1.79% | 2.80% |
| 10/17/2011 | 3,450.63 | -2.13% | -3.65% |
| 10/18/2011 | 3,523.69 | 2.10% | 2.35% |
| 10/19/2011 | 3,473.37 | -1.44% | -2.32% |
| 10/20/2011 | 3,487.95 | 0.42% | 0.29% |
| 10/21/2011 | 3,555.70 | 1.92% | 2.10% |
| 10/24/2011 | 3,615.36 | 1.66% | 3.57% |
| 10/25/2011 | 3,541.64 | -2.06% | -2.40% |
| 10/26/2011 | 3,582.76 | 1.15% | 1.26% |
| 10/27/2011 | 3,713.31 | 3.58% | 7.65% |
| 10/28/2011 | 3,714.47 | 0.03% | 0.32% |
| 10/31/2011 | 3,622.57 | -2.51% | -3.07% |
| 11/1/2011 | 3,517.00 | -2.96% | -3.90% |
| 11/2/2011 | 3,577.59 | 1.71% | 1.93% |
| 11/3/2011 | 3,647.31 | 1.93% | 3.79% |
| 11/4/2011 | 3,626.76 | -0.57% | -0.18% |
| 11/7/2011 | 3,644.30 | 0.48% | -0.65% |
| 11/8/2011 | 3,686.07 | 1.14% | 2.16% |
| 11/9/2011 | 3,545.17 | -3.90% | -6.93% |
| 11/10/2011 | 3,572.06 | 0.76% | 0.83% |
| 11/11/2011 | 3,643.36 | 1.98% | 3.13% |
| 11/14/2011 | 3,609.12 | -0.94% | -1.26% |
| 11/15/2011 | 3,625.74 | 0.46% | 1.20% |
| 11/16/2011 | 3,570.65 | -1.53% | 1.40% |
| 11/17/2011 | 3,508.90 | -1.74% | -2.15% |
| 11/18/2011 | 3,507.67 | -0.04% | 0.46% |
| 11/21/2011 | 3,442.13 | -1.89% | -3.19% |
| 11/22/2011 | 3,427.88 | -0.41% | -1.99% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 11/23/2011 | 3,347.21 | -2.38% | -3.93% |
| 11/25/2011 | 3,335.11 | -0.36% | -0.77% |
| 11/28/2011 | 3,437.90 | 3.04% | 4.59% |
| 11/29/2011 | 3,445.84 | 0.23% | -0.46% |
| 11/30/2011 | 3,598.93 | 4.35% | 6.48% |
| 12/1/2011 | 3,590.73 | -0.23% | -0.18% |
| 12/2/2011 | 3,591.17 | 0.01% | -0.30% |
| 12/5/2011 | 3,628.91 | 1.05% | 0.85% |
| 12/6/2011 | 3,630.58 | 0.05% | 0.69% |
| 12/7/2011 | 3,637.45 | 0.19% | 0.07% |
| 12/8/2011 | 3,553.79 | -2.33% | -3.14% |
| 12/9/2011 | 3,617.73 | 1.78% | 2.45% |
| 12/12/2011 | 3,561.85 | -1.56% | -2.35% |
| 12/13/2011 | 3,521.52 | -1.14% | -2.22% |
| 12/14/2011 | 3,476.65 | -1.28% | -2.91% |
| 12/15/2011 | 3,489.88 | 0.38% | -0.40% |
| 12/16/2011 | 3,507.22 | 0.50% | 1.12% |
| 12/19/2011 | 3,462.38 | -1.29% | -2.81% |
| 12/20/2011 | 3,567.52 | 2.99% | 4.22% |
| 12/21/2011 | 3,574.93 | 0.21% | -2.08% |
| 12/22/2011 | 3,607.44 | 0.91% | 0.61% |
| 12/23/2011 | 3,636.46 | 0.80% | 0.72% |
| 12/27/2011 | 3,636.90 | 0.01% | -0.13% |
| 12/28/2011 | 3,587.18 | -1.38% | -2.14% |
| 12/29/2011 | 3,626.44 | 1.09% | 1.77% |
| 12/30/2011 | 3,616.60 | -0.27% | -0.33% |
| 1/3/2012 | 3,674.98 | 1.60% | 1.24% |
| 1/4/2012 | 3,673.42 | -0.04% | -3.27% |
| 1/5/2012 | 3,684.76 | 0.31% | 1.53% |
| 1/6/2012 | 3,674.29 | -0.28% | 0.18% |
| 1/9/2012 | 3,684.69 | 0.28% | 0.54% |
| 1/10/2012 | 3,723.08 | 1.04% | 2.76% |
| 1/11/2012 | 3,726.63 | 0.10% | -0.21% |
| 1/12/2012 | 3,738.16 | 0.31% | 0.31% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 1/13/2012 | 3,718.20 | -0.54% | -1.55% |
| 1/17/2012 | 3,732.38 | 0.38% | 0.71% |
| 1/18/2012 | 3,778.59 | 1.23% | 4.22% |
| 1/19/2012 | 3,800.03 | 0.57% | 2.91% |
| 1/20/2012 | 3,803.22 | 0.08% | -0.25% |
| 1/23/2012 | 3,809.06 | 0.15% | 0.25% |
| 1/24/2012 | 3,806.08 | -0.08% | 1.81% |
| 1/25/2012 | 3,843.69 | 0.98% | 0.41% |
| 1/26/2012 | 3,824.05 | -0.51% | -0.30% |
| 1/27/2012 | 3,826.22 | 0.06% | 0.62% |
| 1/30/2012 | 3,812.43 | -0.36% | -1.38% |
| 1/31/2012 | 3,811.67 | -0.02% | 0.17% |
| 2/1/2012 | 3,854.60 | 1.12% | 2.56% |
| 2/2/2012 | 3,861.39 | 0.18% | 0.92% |
| 2/3/2012 | 3,919.58 | 1.50% | 1.94% |
| 2/6/2012 | 3,915.99 | -0.09% | -0.52% |
| 2/7/2012 | 3,921.08 | 0.13% | 1.10% |
| 2/8/2012 | 3,929.77 | 0.22% | 0.16% |
| 2/9/2012 | 3,933.98 | 0.11% | 0.46% |
| 2/10/2012 | 3,901.23 | -0.84% | -1.90% |
| 2/13/2012 | 3,930.32 | 0.74% | 1.03% |
| 2/14/2012 | 3,924.55 | -0.15% | 0.33% |
| 2/15/2012 | 3,907.25 | -0.44% | 0.19% |
| 2/16/2012 | 3,956.89 | 1.26% | 2.05% |
| 2/17/2012 | 3,962.50 | 0.14% | -1.09% |
| 2/21/2012 | 3,962.74 | 0.01% | -0.81% |
| 2/22/2012 | 3,949.60 | -0.33% | -0.98% |
| 2/23/2012 | 3,972.54 | 0.58% | 0.97% |
| 2/24/2012 | 3,978.40 | 0.15% | -0.72% |
| 2/27/2012 | 3,982.21 | 0.10% | 0.40% |
| 2/28/2012 | 3,993.34 | 0.28% | -0.18% |
| 2/29/2012 | 3,971.62 | -0.55% | -0.82% |
| 3/1/2012 | 3,998.68 | 0.68% | 0.41% |
| 3/2/2012 | 3,978.79 | -0.50% | -1.70% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 3/5/2012 | 3,960.93 | -0.45% | -1.22% |
| 3/6/2012 | 3,892.05 | -1.75% | -2.18% |
| 3/7/2012 | 3,923.24 | 0.80% | 1.06% |
| 3/8/2012 | 3,965.97 | 1.08% | 2.06% |
| 3/9/2012 | 3,984.22 | 0.46% | 1.15% |
| 3/12/2012 | 3,979.11 | -0.13% | -0.45% |
| 3/13/2012 | 4,050.64 | 1.78% | 3.64% |
| 3/14/2012 | 4,035.62 | -0.37% | 0.02% |
| 3/15/2012 | 4,062.21 | 0.66% | 1.34% |
| 3/16/2012 | 4,067.64 | 0.13% | 0.56% |
| 3/19/2012 | 4,084.49 | 0.41% | 0.86% |
| 3/20/2012 | 4,066.57 | -0.44% | -0.94% |
| 3/21/2012 | 4,061.91 | -0.11% | 0.66% |
| 3/22/2012 | 4,028.86 | -0.82% | -1.08% |
| 3/23/2012 | 4,046.68 | 0.44% | 0.16% |
| 3/26/2012 | 4,103.72 | 1.40% | 2.24% |
| 3/27/2012 | 4,088.61 | -0.37% | -0.12% |
| 3/28/2012 | 4,066.31 | -0.55% | -0.76% |
| 3/29/2012 | 4,058.56 | -0.19% | -0.16% |
| 3/30/2012 | 4,072.11 | 0.33% | 0.30% |
| 4/2/2012 | 4,105.05 | 0.81% | 0.13% |
| 4/3/2012 | 4,087.25 | -0.43% | -0.14% |
| 4/4/2012 | 4,039.00 | -1.19% | -1.44% |
| 4/5/2012 | 4,035.52 | -0.09% | -0.71% |
| 4/9/2012 | 3,988.62 | -1.17% | -2.00% |
| 4/10/2012 | 3,915.35 | -1.85% | -2.54% |
| 4/11/2012 | 3,949.13 | 0.86% | 0.92% |
| 4/12/2012 | 4,009.10 | 1.51% | 1.74% |
| 4/13/2012 | 3,958.89 | -1.26% | -0.03% |
| 4/16/2012 | 3,956.51 | -0.06% | -0.28% |
| 4/17/2012 | 4,016.90 | 1.51% | 1.93% |
| 4/18/2012 | 4,000.67 | -0.40% | -0.53% |
| 4/19/2012 | 3,981.66 | -0.48% | -1.76% |
| 4/20/2012 | 3,987.86 | 0.16% | -0.29% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|------|------|------|------|
| 4/23/2012 | 3,949.72 | -0.96% | -2.37% |
| 4/24/2012 | 3,962.58 | 0.33% | -0.64% |
| 4/25/2012 | 4,018.45 | 1.40% | 2.13% |
| 4/26/2012 | 4,046.09 | 0.69% | 2.12% |
| 4/27/2012 | 4,062.19 | 0.40% | -0.31% |
| 4/30/2012 | 4,044.30 | -0.44% | -0.70% |
| 5/1/2012 | 4,064.28 | 0.49% | 1.59% |
| 5/2/2012 | 4,056.08 | -0.20% | -0.79% |
| 5/3/2012 | 4,015.12 | -1.01% | -2.26% |
| 5/4/2012 | 3,950.99 | -1.61% | -0.77% |
| 5/7/2012 | 3,953.09 | 0.05% | -0.39% |
| 5/8/2012 | 3,932.30 | -0.53% | -0.53% |
| 5/9/2012 | 3,908.70 | -0.60% | 0.16% |
| 5/10/2012 | 3,920.13 | 0.29% | -1.29% |
| 5/11/2012 | 3,909.50 | -0.27% | 0.31% |
| 5/14/2012 | 3,861.87 | -1.23% | -0.72% |
| 5/15/2012 | 3,838.64 | -0.60% | 0.74% |
| 5/16/2012 | 3,819.88 | -0.49% | -1.33% |
| 5/17/2012 | 3,757.81 | -1.64% | -2.57% |
| 5/18/2012 | 3,726.43 | -0.84% | -6.30% |
| 5/21/2012 | 3,793.53 | 1.78% | 3.71% |
| 5/22/2012 | 3,792.31 | -0.03% | 0.33% |
| 5/23/2012 | 3,803.74 | 0.30% | 0.01% |
| 5/24/2012 | 3,807.83 | 0.11% | -0.11% |
| 5/25/2012 | 3,801.77 | -0.16% | -1.22% |
| 5/29/2012 | 3,845.00 | 1.13% | 2.43% |
| 5/30/2012 | 3,784.49 | -1.59% | -1.69% |
| 5/31/2012 | 3,776.68 | -0.21% | -0.50% |
| 6/1/2012 | 3,681.53 | -2.55% | -3.69% |
| 6/4/2012 | 3,677.65 | -0.11% | -0.04% |
| 6/5/2012 | 3,707.14 | 0.80% | 1.60% |
| 6/6/2012 | 3,792.66 | 2.28% | 4.05% |
| 6/7/2012 | 3,787.48 | -0.14% | -1.04% |
| 6/8/2012 | 3,815.47 | 0.74% | 0.57% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|------|------|------|------|
| 6/11/2012 | 3,761.12 | -1.43% | -2.09% |
| 6/12/2012 | 3,805.46 | 1.17% | 1.23% |
| 6/13/2012 | 3,778.45 | -0.71% | -1.52% |
| 6/14/2012 | 3,815.01 | 0.96% | 1.22% |
| 6/15/2012 | 3,854.02 | 1.02% | 2.75% |
| 6/18/2012 | 3,862.58 | 0.22% | 0.41% |
| 6/19/2012 | 3,908.28 | 1.18% | 1.80% |
| 6/20/2012 | 3,902.63 | -0.14% | 0.04% |
| 6/21/2012 | 3,810.37 | -2.39% | -3.34% |
| 6/22/2012 | 3,838.58 | 0.74% | 1.45% |
| 6/25/2012 | 3,778.06 | -1.59% | -2.55% |
| 6/26/2012 | 3,796.84 | 0.50% | 0.91% |
| 6/27/2012 | 3,831.73 | 0.91% | 0.85% |
| 6/28/2012 | 3,823.57 | -0.21% | -1.59% |
| 6/29/2012 | 3,922.07 | 2.54% | 4.51% |
| 7/2/2012 | 3,937.47 | 0.39% | 0.26% |
| 7/3/2012 | 3,972.61 | 0.89% | 1.09% |
| 7/5/2012 | 3,956.39 | -0.41% | 0.17% |
| 7/6/2012 | 3,916.72 | -1.01% | -4.25% |
| 7/9/2012 | 3,907.87 | -0.23% | -2.10% |
| 7/10/2012 | 3,873.17 | -0.89% | -1.48% |
| 7/11/2012 | 3,871.62 | -0.04% | -0.66% |
| 7/12/2012 | 3,852.60 | -0.49% | 0.05% |
| 7/13/2012 | 3,912.23 | 1.54% | 1.25% |
| 7/16/2012 | 3,902.25 | -0.26% | -0.03% |
| 7/17/2012 | 3,928.96 | 0.68% | 0.25% |
| 7/18/2012 | 3,954.17 | 0.64% | 1.31% |
| 7/19/2012 | 3,965.22 | 0.28% | 2.15% |
| 7/20/2012 | 3,925.31 | -1.01% | -2.15% |
| 7/23/2012 | 3,885.61 | -1.02% | -1.20% |
| 7/24/2012 | 3,848.18 | -0.97% | -1.43% |
| 7/25/2012 | 3,850.47 | 0.06% | 1.21% |
| 7/26/2012 | 3,910.78 | 1.55% | 3.62% |
| 7/27/2012 | 3,985.86 | 1.90% | 2.02% |

# Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 7/30/2012 | 3,982.59 | -0.08% | -1.27% |
| 7/31/2012 | 3,962.64 | -0.50% | -0.53% |
| 8/1/2012 | 3,944.44 | -0.46% | 0.10% |
| 8/2/2012 | 3,915.50 | -0.74% | -0.49% |
| 8/3/2012 | 3,991.50 | 1.92% | 0.79% |
| 8/6/2012 | 4,005.60 | 0.35% | 0.49% |
| 8/7/2012 | 4,031.79 | 0.65% | 1.59% |
| 8/8/2012 | 4,032.46 | 0.02% | -0.14% |
| 8/9/2012 | 4,039.09 | 0.16% | 0.23% |
| 8/10/2012 | 4,046.80 | 0.19% | -0.08% |
| 8/13/2012 | 4,039.36 | -0.18% | -0.73% |
| 8/14/2012 | 4,039.47 | 0.00% | -1.20% |
| 8/15/2012 | 4,051.10 | 0.29% | 1.13% |
| 8/16/2012 | 4,083.43 | 0.79% | 0.83% |
| 8/17/2012 | 4,094.67 | 0.27% | 0.71% |
| 8/20/2012 | 4,092.00 | -0.07% | -1.17% |
| 8/21/2012 | 4,081.75 | -0.25% | 0.85% |
| 8/22/2012 | 4,080.93 | -0.02% | 0.97% |
| 8/23/2012 | 4,050.23 | -0.76% | 0.05% |
| 8/24/2012 | 4,073.24 | 0.57% | -7.04% |
| 8/27/2012 | 4,071.21 | -0.05% | 0.72% |
| 8/28/2012 | 4,072.24 | 0.03% | 1.32% |
| 8/29/2012 | 4,076.86 | 0.11% | -0.48% |
| 8/30/2012 | 4,044.70 | -0.79% | -1.53% |
| 8/31/2012 | 4,068.06 | 0.58% | 1.43% |
| 9/4/2012 | 4,071.11 | 0.07% | 1.14% |
| 9/5/2012 | 4,068.78 | -0.06% | -0.66% |
| 9/6/2012 | 4,149.42 | 1.96% | 2.81% |
| 9/7/2012 | 4,172.15 | 0.55% | -0.34% |
| 9/10/2012 | 4,148.30 | -0.57% | -0.02% |
| 9/11/2012 | 4,162.32 | 0.34% | 0.25% |
| 9/12/2012 | 4,173.38 | 0.27% | 1.04% |
| 9/13/2012 | 4,237.40 | 1.52% | 0.52% |
| 9/14/2012 | 4,263.63 | 0.62% | 1.02% |

126

**Exhibit-5**

**Market & Peer Index Levels & Returns**

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 9/17/2012 | 4,244.37 | -0.45% | -0.48% |
| 9/18/2012 | 4,236.49 | -0.19% | -0.36% |
| 9/19/2012 | 4,242.24 | 0.14% | 0.18% |
| 9/20/2012 | 4,234.18 | -0.19% | -0.70% |
| 9/21/2012 | 4,235.94 | 0.04% | -0.05% |
| 9/24/2012 | 4,222.81 | -0.31% | -0.81% |
| 9/25/2012 | 4,176.47 | -1.10% | -1.85% |
| 9/26/2012 | 4,153.14 | -0.56% | -1.20% |
| 9/27/2012 | 4,195.01 | 1.00% | 1.41% |
| 9/28/2012 | 4,176.13 | -0.45% | -0.75% |
| 10/1/2012 | 4,187.82 | 0.28% | -0.60% |
| 10/2/2012 | 4,192.79 | 0.12% | 0.28% |
| 10/3/2012 | 4,204.03 | 0.27% | 0.78% |
| 10/4/2012 | 4,236.49 | 0.77% | -0.31% |
| 10/5/2012 | 4,236.07 | -0.01% | -0.26% |
| 10/8/2012 | 4,220.90 | -0.36% | -1.39% |
| 10/9/2012 | 4,178.93 | -1.00% | -2.25% |
| 10/10/2012 | 4,155.18 | -0.57% | -1.24% |
| 10/11/2012 | 4,162.08 | 0.17% | 0.39% |
| 10/12/2012 | 4,147.52 | -0.35% | -0.15% |
| 10/15/2012 | 4,178.35 | 0.74% | 1.28% |
| 10/16/2012 | 4,220.45 | 1.00% | 2.58% |
| 10/17/2012 | 4,242.07 | 0.51% | -0.87% |
| 10/18/2012 | 4,230.48 | -0.27% | -1.38% |
| 10/19/2012 | 4,163.29 | -1.60% | -2.41% |
| 10/22/2012 | 4,163.66 | 0.01% | 0.17% |
| 10/23/2012 | 4,109.51 | -1.31% | 0.65% |
| 10/24/2012 | 4,098.51 | -0.27% | 0.39% |
| 10/25/2012 | 4,111.92 | 0.33% | 0.97% |
| 10/26/2012 | 4,106.33 | -0.14% | 0.29% |
| 10/31/2012 | 4,116.72 | 0.25% | -0.85% |
| 11/1/2012 | 4,163.69 | 1.13% | 2.86% |
| 11/2/2012 | 4,122.89 | -0.98% | -0.84% |
| 11/5/2012 | 4,132.23 | 0.23% | -0.11% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 11/6/2012 | 4,164.95 | 0.79% | 1.41% |
| 11/7/2012 | 4,075.08 | -2.18% | -2.93% |
| 11/8/2012 | 4,026.72 | -1.19% | -1.57% |
| 11/9/2012 | 4,030.73 | 0.10% | -0.14% |
| 11/12/2012 | 4,029.80 | -0.02% | -0.16% |
| 11/13/2012 | 4,012.91 | -0.42% | -0.41% |
| 11/14/2012 | 3,952.72 | -1.51% | -1.65% |
| 11/15/2012 | 3,940.79 | -0.30% | -0.13% |
| 11/16/2012 | 3,965.95 | 0.64% | 1.68% |
| 11/19/2012 | 4,043.20 | 1.93% | 1.15% |
| 11/20/2012 | 4,047.47 | 0.11% | -0.70% |
| 11/21/2012 | 4,060.56 | 0.32% | 1.27% |
| 11/23/2012 | 4,112.69 | 1.28% | 1.20% |
| 11/26/2012 | 4,105.64 | -0.17% | 0.29% |
| 11/27/2012 | 4,087.32 | -0.45% | -0.81% |
| 11/28/2012 | 4,119.02 | 0.77% | 2.28% |
| 11/29/2012 | 4,141.48 | 0.54% | 0.59% |
| 11/30/2012 | 4,142.80 | 0.03% | -0.67% |
| 12/3/2012 | 4,124.64 | -0.44% | -0.41% |
| 12/4/2012 | 4,119.28 | -0.13% | 0.71% |
| 12/5/2012 | 4,126.42 | 0.17% | 0.85% |
| 12/6/2012 | 4,138.20 | 0.29% | 0.88% |
| 12/7/2012 | 4,148.80 | 0.26% | -0.14% |
| 12/10/2012 | 4,155.00 | 0.15% | 0.87% |
| 12/11/2012 | 4,181.26 | 0.63% | 1.49% |
| 12/12/2012 | 4,182.09 | 0.02% | -0.55% |
| 12/13/2012 | 4,157.40 | -0.59% | -1.16% |
| 12/14/2012 | 4,143.77 | -0.33% | 0.53% |
| 12/17/2012 | 4,187.15 | 1.04% | 2.10% |
| 12/18/2012 | 4,235.20 | 1.14% | 1.74% |
| 12/19/2012 | 4,214.90 | -0.48% | 0.36% |
| 12/20/2012 | 4,236.04 | 0.50% | 0.42% |
| 12/21/2012 | 4,199.24 | -0.87% | -1.03% |
| 12/24/2012 | 4,189.91 | -0.22% | 0.10% |

## Exhibit-5

## Market & Peer Index Levels & Returns

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|---|---|---|---|
| 12/26/2012 | 4,168.13 | -0.52% | -1.19% |
| 12/27/2012 | 4,164.80 | -0.08% | 0.15% |
| 12/28/2012 | 4,125.13 | -0.96% | -0.39% |
| 12/31/2012 | 4,194.08 | 1.66% | 1.15% |
| 1/2/2013 | 4,301.13 | 2.52% | 3.39% |
| 1/3/2013 | 4,293.61 | -0.18% | -1.75% |
| 1/4/2013 | 4,318.48 | 0.58% | 0.01% |
| 1/7/2013 | 4,307.62 | -0.25% | -0.36% |
| 1/8/2013 | 4,298.10 | -0.22% | 0.28% |
| 1/9/2013 | 4,312.86 | 0.34% | 0.70% |
| 1/10/2013 | 4,342.34 | 0.68% | -0.15% |
| 1/11/2013 | 4,343.87 | 0.04% | 0.76% |
| 1/14/2013 | 4,341.95 | -0.04% | 0.10% |
| 1/15/2013 | 4,350.74 | 0.20% | -0.25% |
| 1/16/2013 | 4,347.65 | -0.07% | 0.31% |
| 1/17/2013 | 4,373.60 | 0.59% | 1.15% |
| 1/18/2013 | 4,386.77 | 0.30% | 0.02% |
| 1/22/2013 | 4,410.10 | 0.53% | -0.76% |
| 1/23/2013 | 4,411.72 | 0.04% | 0.54% |
| 1/24/2013 | 4,414.89 | 0.07% | 0.82% |
| 1/25/2013 | 4,438.91 | 0.54% | 2.51% |
| 1/28/2013 | 4,433.37 | -0.12% | -0.16% |
| 1/29/2013 | 4,449.21 | 0.36% | -0.25% |
| 1/30/2013 | 4,431.55 | -0.40% | -0.37% |
| 1/31/2013 | 4,428.18 | -0.08% | 0.40% |
| 2/1/2013 | 4,470.15 | 0.94% | 1.48% |
| 2/4/2013 | 4,419.95 | -1.13% | -1.66% |
| 2/5/2013 | 4,462.22 | 0.95% | 0.94% |
| 2/6/2013 | 4,468.15 | 0.13% | 0.03% |
| 2/7/2013 | 4,459.05 | -0.20% | -0.38% |
| 2/8/2013 | 4,483.47 | 0.55% | 0.92% |
| 2/11/2013 | 4,479.15 | -0.10% | -0.10% |
| 2/12/2013 | 4,488.93 | 0.22% | 0.40% |
| 2/13/2013 | 4,495.33 | 0.14% | -0.35% |

**Exhibit-5**

**Market & Peer Index Levels & Returns**

22 October 2008 to 21 March 2013

| Date | CRSP Market Total Return Index Level | CRSP Market Total Return Index Logarithmic Return | Peer Index Logarithmic Return |
|------|------|------|------|
| 2/14/2013 | 4,499.51 | 0.09% | 0.21% |
| 2/15/2013 | 4,490.75 | -0.19% | 0.47% |
| 2/19/2013 | 4,522.72 | 0.71% | 0.19% |
| 2/20/2013 | 4,461.92 | -1.35% | -0.97% |
| 2/21/2013 | 4,430.16 | -0.71% | -1.02% |
| 2/22/2013 | 4,469.13 | 0.88% | 0.61% |
| 2/25/2013 | 4,391.02 | -1.76% | -2.28% |
| 2/26/2013 | 4,415.85 | 0.56% | 0.10% |
| 2/27/2013 | 4,471.42 | 1.25% | 0.02% |
| 2/28/2013 | 4,468.98 | -0.05% | 0.85% |
| 3/1/2013 | 4,477.07 | 0.18% | -0.13% |
| 3/4/2013 | 4,494.28 | 0.38% | 2.12% |
| 3/5/2013 | 4,536.23 | 0.93% | 1.66% |
| 3/6/2013 | 4,543.58 | 0.16% | 0.83% |
| 3/7/2013 | 4,554.46 | 0.24% | 0.05% |
| 3/8/2013 | 4,577.14 | 0.50% | 0.35% |
| 3/11/2013 | 4,589.96 | 0.28% | 0.30% |
| 3/12/2013 | 4,581.04 | -0.19% | -0.91% |
| 3/13/2013 | 4,585.26 | 0.09% | 0.43% |
| 3/14/2013 | 4,612.90 | 0.60% | 0.48% |
| 3/15/2013 | 4,605.74 | -0.16% | -0.65% |
| 3/18/2013 | 4,580.97 | -0.54% | -0.60% |
| 3/19/2013 | 4,567.51 | -0.29% | -0.83% |
| 3/20/2013 | 4,601.32 | 0.74% | 2.10% |
| 3/21/2013 | 4,565.84 | -0.77% | -0.51% |

**Source:** CRSP.

# Exhibit-6

## Avid Technology, Inc. Regression Results

Estimation Period:  23 October 2008 through 20 March 2013

| Regression Statistics | |
| --- | --- |
| R Squared | 0.633 |
| Adjusted R Squared | 0.623 |
| Standard Error | 1.98% |
| Observations | 1108 |

| | Coefficients | Standard Error | *t*- statistic |
| --- | --- | --- | --- |
| Intercept | -0.04% | 0.06% | -0.67 |
| Market Index | 0.750 | 0.074 | 10.14 |
| Peer Index | 0.299 | 0.054 | 5.53 |
| 24 October 2008 | -13.46% | 1.98% | -6.81 |
| 30 January 2009 | -4.85% | 1.98% | -2.45 |
| 17 March 2009 | -1.11% | 1.98% | -0.56 |
| 24 April 2009 | -0.40% | 1.98% | -0.20 |
| 24 July 2009 | -7.58% | 1.98% | -3.83 |
| 23 October 2009 | -13.54% | 1.98% | -6.85 |
| 10 November 2009 | -4.03% | 1.98% | -2.04 |
| 17 November 2009 | -4.20% | 1.98% | -2.13 |
| 29 January 2010 | 2.18% | 1.98% | 1.10 |
| 23 April 2010 | -10.90% | 1.98% | -5.51 |
| 23 July 2010 | 8.02% | 1.98% | 4.06 |
| 22 October 2010 | -7.10% | 1.98% | -3.59 |
| 11 November 2010 | 4.96% | 1.98% | 2.51 |
| 4 February 2011 | 9.53% | 1.98% | 4.82 |
| 25 April 2011 | -12.10% | 1.98% | -6.12 |
| 22 July 2011 | -29.41% | 1.98% | -14.88 |
| 28 October 2011 | -21.60% | 1.98% | -10.93 |
| 8 February 2012 | 17.34% | 1.98% | 8.77 |
| 12 April 2012 | -20.62% | 1.98% | -10.43 |
| 27 April 2012 | 6.06% | 1.98% | 3.06 |
| 31 July 2012 | 20.19% | 1.98% | 10.21 |
| 22 October 2012 | -20.00% | 1.98% | -10.12 |
| 31 October 2012 | -2.39% | 1.98% | -1.21 |
| 25 February 2013 | -7.25% | 1.98% | -3.67 |
| 19 March 2013 | -1.08% | 1.98% | -0.55 |

**Exhibit-7**

**Avid Technology, Inc. Event Study Results**

**Earnings and Guidance Announcements**

| Date | AVID Closing Price | AVID Prior Day Closing Price | AVID Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | AVID Explained Return | AVID Residual Return | *t*-statistic | Statistically Significant at the 95% Confidence Level? |
|---|---|---|---|---|---|---|---|---|---|
| 24 October 2008 | $13.56 | $16.11 | -17.23% | -3.39% | -3.98% | -3.77% | -13.46% | -6.81 | YES |
| 30 January 2009 | $10.01 | $10.75 | -7.13% | -2.13% | -2.16% | -2.28% | -4.85% | -2.45 | YES |
| 17 March 2009 | $9.80 | $9.58 | 2.27% | 3.09% | 3.69% | 3.38% | -1.11% | -0.56 | NO |
| 24 April 2009 | $10.58 | $10.36 | 2.10% | 1.90% | 3.73% | 2.50% | -0.40% | -0.20 | NO |
| 24 July 2009 | $12.52 | $13.41 | -6.87% | 0.44% | 1.43% | 0.71% | -7.58% | -3.83 | YES |
| 23 October 2009 | $13.28 | $15.36 | -14.55% | -1.29% | -0.02% | -1.02% | -13.54% | -6.85 | YES |
| 17 November 2009 | $12.40 | $12.92 | -4.11% | 0.13% | 0.12% | 0.09% | -4.20% | -2.13 | YES |
| 29 January 2010 | $12.63 | $12.46 | 1.36% | -1.04% | -0.01% | -0.82% | 2.18% | 1.10 | NO |
| 23 April 2010 | $15.62 | $17.27 | -10.04% | 0.75% | 1.14% | 0.86% | -10.90% | -5.51 | YES |
| 23 July 2010 | $13.29 | $12.10 | 9.38% | 0.97% | 2.23% | 1.36% | 8.02% | 4.06 | YES |
| 22 October 2010 | $12.75 | $13.60 | -6.45% | 0.27% | 1.61% | 0.64% | -7.10% | -3.59 | YES |
| 11 November 2010 | $14.18 | $13.54 | 4.62% | -0.36% | -0.10% | -0.34% | 4.96% | 2.51 | YES |
| 4 February 2011 | $19.08 | $17.33 | 9.62% | 0.23% | -0.12% | 0.09% | 9.53% | 4.82 | YES |
| 25 April 2011 | $18.93 | $21.32 | -11.92% | -0.19% | 1.21% | 0.18% | -12.10% | -6.12 | YES |
| 22 July 2011 | $13.74 | $18.35 | -28.93% | 0.14% | 1.39% | 0.48% | -29.41% | -14.88 | YES |
| 28 October 2011 | $6.37 | $7.90 | -21.53% | 0.03% | 0.32% | 0.08% | -21.60% | -10.93 | YES |
| 8 February 2012 | $11.89 | $9.98 | 17.51% | 0.22% | 0.16% | 0.17% | 17.34% | 8.77 | YES |
| 12 April 2012 | $8.50 | $10.28 | -19.01% | 1.51% | 1.74% | 1.61% | -20.62% | -10.43 | YES |
| 27 April 2012 | $8.95 | $8.41 | 6.22% | 0.40% | -0.31% | 0.16% | 6.06% | 3.06 | YES |
| 31 July 2012 | $9.21 | $7.57 | 19.61% | -0.50% | -0.53% | -0.58% | 20.19% | 10.21 | YES |
| 22 October 2012 | $6.69 | $8.17 | -19.99% | 0.01% | 0.17% | 0.02% | -20.00% | -10.12 | YES |
| 31 October 2012 | $5.87 | $6.02 | -2.50% | 0.25% | -0.85% | -0.11% | -2.39% | -1.21 | NO |

**Disclosure Events**

| Date | AVID Closing Price | AVID Prior Day Closing Price | AVID Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | AVID Explained Return | AVID Residual Return | *t*-statistic | Statistically Significant at the 95% Confidence Level? |
|---|---|---|---|---|---|---|---|---|---|
| 23 October 2009 | $13.28 | $15.36 | -14.55% | -1.29% | -0.02% | -1.02% | -13.54% | -6.85 | YES |
| 10 November 2009 | $12.18 | $12.70 | -4.18% | -0.06% | -0.21% | -0.15% | -4.03% | -2.04 | YES |
| 17 November 2009 | $12.40 | $12.92 | -4.11% | 0.13% | 0.12% | 0.09% | -4.20% | -2.13 | YES |
| 25 February 2013 | $6.98 | $7.66 | -9.30% | -1.76% | -2.28% | -2.04% | -7.25% | -3.67 | YES |
| 19 March 2013 | $6.85 | $6.96 | -1.59% | -0.29% | -0.83% | -0.51% | -1.08% | -0.55 | NO |